# EXHIBIT B

**STANTON S. KREMSKY**

**V.**

**KENNETH F. KREMSKY**

**U.S. DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

**CIVIL ACTION**
**NO. 16-04474**

**EXPERT REPORT**

**JANUARY 23, 2017**

WOUCH MALONEY Co., LLP
Certified Public Accountants

WOUCH MALONEY & Co., LLP
Certified Public Accountants

415 Sargon Way • Suite J
Horsham, PA 19044-1289
Phone: (215) 675-8364
Fax: (215) 675-3879
www.wm-cpa.com

HORSHAM, PENNSYLVANIA • NEWTOWN, PENNSYLVANIA • BONITA SPRINGS, FLORIDA

January 23, 2017

Ralph J. Kelly, Esquire
McShea Law Firm, P.C.
1500 Market Street
Centre Square, West Tower, Suite 4000
Philadelphia, PA 19102

RE: **Stanton S. Kremsky v. Kenneth F. Kremsky**
**U.S. District Court for the Eastern District of Pennsylvania**
**Civil Action NO. 16-04474**
**Expert Report**

Dear Mr. Kelly:

I have been engaged to analyze the claim for damages of Stanton S. Kremsky ("Stan") against Kenneth F. Kremsky ("Ken") related to an alleged misappropriation of funds.

I acknowledge this report will be used in litigation and that there are no other intended uses of this report. All opinions and conclusions in this report are stated within a reasonable degree of accounting certainty and I reserve the right to change, amend or supplement the opinions and conclusions upon receipt and review of additional information. This report has been prepared in accordance with the Statement on Standards for Consulting Services issued by the American Institute of Certified Public Accountants ("AICPA"). I was not retained to perform an audit, review or compilation as those terms are defined by the AICPA.

Based on my review and analysis, I have determined to a reasonable degree of accounting certainty, that I have accounted for all but **Thirty-Seven Thousand Eight Hundred and Fifty-Eight Dollars ($37,858)** of the amounts claimed by Stanton S. Kremsky.

Respectfully submitted,

John F. Maloney, CPA, CFF, CVA, ABAR

THE CLAIM

In August 2016, Stanton S. Kremsky ("Stan", "SKK", or "Plaintiff") filed a Complaint ("Complaint") against Kenneth F. Kremsky ("Ken" or "Defendant") seeking to recover damages sustained as a result of funds being misappropriated and other actions and admissions[1].

BACKGROUND

From Complaint:

"Plaintiff is an adult citizen of the State of California"

"Plaintiff Kenneth F. Kremsky is an adult citizen of the Commonwealth of Pennsylvania"

"Plaintiff is the uncle of Defendant"

"In 2014, at Defendant's behest, Plaintiff gave Defendant access to Plaintiff's business and personal bank accounts at Chase Bank"

"Since July, 2014, the Plaintiff gave Defendant permission to withdraw funds from Chase Accounts"

Stanton Kremsky is a doctor operating in the State of California under the name of Stanton S. Kremsky MD, Inc ("SSK MD, Inc" or "SSDMK")

On October 17, 2016, Plaintiff provided Defendant with a Demand Letter seeking recovery of $1,000,000.

The banking and investment accounts included in the allegations are as follows:

1. Chase #3670 (titled in name of Stan Kremsky); Chase #7160 (a business checking account titled in name of SSK MD, Inc.); and Chase #8320 (a business savings account tilted in name of SSK MD, Inc.). Collectively these accounts represent the "Chase Accounts"
2. Chase #3002 is a business line of credit for SSK MD Inc.[2]
3. Everbank account #0459 and Everbank #5118. Both accounts are titled in the name of Stanton Kremsky and Ken Kremsky. Collectively these accounts are the "Everbank Accounts".
4. Ameritrade #6024 ("Ameritrade") is an investment account titled in the name of Stanton Kremsky.
5. Ironbeam #7999 ("Ironbeam") is an investment account titled in the name of Stanton Kremsky.
6. Wells Fargo #1117 ("Wells Fargo") is a checking account titled in the name of Stanton Steven Kremsky MD.

[1] Complaint
[2] P001471

Prior to July 2014, Stanton Kremsky had complete control of the Chase Accounts. In July 2014, Kenneth Kremsky was provided electronic access to the Chase Accounts[3]. Kenneth Kremsky was never added as a signatory to the Chase Accounts.

Kenneth Kremsky had electronic access to the Everbank Accounts, Ameritrade #6024 and Ironbeam (collectively the "Investment Accounts") for several years.

Ken Kremsky had electronic access to the Ironbeam account for several years.

Ken Kremsky had electronic access to the Wells Fargo account for several years.

Ken purchased 3 properties in Atlantic City NJ in which he and Stan are 50/50 partners. Stan does not hold title but is a silent partner. The 3 properties purchased are as follows:

1. 3501 Boardwalk, Unit A118, purchased for $60,000 on or about October 22, 2010
2. 3501 Boardwalk, Unit C213, purchased for $38,000 on or about October 30, 2014
3. 101 S. Raleigh Avenue, Unit 618, purchased for $39,900 on or about March 31, 2015

On December 30, 2016 MDD Forensic Accountants issued an analysis ("MDD Report") of certain accounting records and other pertinent data of Dr. Stanton Kremsky and Kenneth Kremsky in evaluation of the misappropriation of funds that is alleged by Dr. Kremsky[4]. The report presented their findings and the report indicates it is "designed solely to assist you in evaluating the allegations and, as such, is not intended for any other purpose."[5] Stan is seeking recovery of $1,227,017 as the result of an alleged apparent misappropriations and other possible misappropriations of funds by Ken. The MDD Report summarizes the damages of $1,227,107 as follows:

MDD Summary

| Sch # | Category Description | Kenneth Kremsky Apparent Misappropriations | Other Possible Misappropriations | Total |
|---|---|---|---|---|
| 2 | Transfers, Checks, Purchases to Ken Kremsky & Family | $ 263,318 | $ - | $ 263,318 |
| 3 | ATM Withdraws | 37,917 | 7,237 | 45,154 |
| 4 | Rare Alcohol Purchases | 44,652 | - | 44,652 |
| 5 | Unknown Withdraws, Checks and Purchases | - | 489,618 | 489,618 |
| 6 | Credit Cards and ACH Payment Details | - | 384,275 | 384,275 |
| | Total | $ 345,887 | $ 881,130 | $ 1,227,017 |

[3] P001413 – text confirming the test transaction of Ken's initial transaction. Confirmed by Stan.
[4] MDD Report
[5] MDD Report

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report
*Stanton S. Kremsky. v. Kenneth F. Kremsky*

## FINDINGS

After review and consideration of all information reviewed in preparing my analysis, I have accounted for all but the following amounts of alleged apparent misappropriations and other possible misappropriations after adjusting for certain items:

Summary of Findings

| Category Description | Amount |
|---|---|
| 1a. Transfers, Checks, Purchases to Ken Kremsky & Family | $ 63,167 |
| 1b. ATM Withdraws | - |
| 1c. Rare Alcohol Purchases | - |
| 1d. Unknown Withdraws, Checks and Purchases | 2,403 |
| 1e. Credit Cards and ACH Payment Details | 6,614 |
| Subtotal | $ 72,184 |
| Adjustments | |
| 2a. 9/8/2015 K Kremsky Deposit to Everbank #5118 (from acct #1082) | (28,000) |
| 2b. Real Estate - Equalization of Equity | 23,674 |
| 2c. Compensation for managing Stan's accounts for 10 years | (30,000) |
| Total | $ 37,858 |

Exhibit A represents a summary of the amounts deducted from Stan's claim. Exhibit I presents the documents reviewed and information considered for this report.

## 1. FINANCIAL ANALYSIS

The schedules prepared in the MDD Report were reviewed and analyzed. My analysis consisted of separating entries by account, reviewing information available, and having discussions with Ken. Discrepancies with alleged transactions were noted and deducted from Stan's claim. A summary of my findings for each category is as follows:

### a. Transfers, Checks, Purchases Related to Kenneth Kremsky and Family

Stan alleges Ken misappropriated $263,318 of funds from the Chase Accounts and Everbank Accounts. Schedule 2 of the MDD Report provides detail of Stan's claim for this category.

*Chase #3670*

Items totaling $48,000 consist of 11 transactions for the period January 2014 to November 2014. Prior to July 2014, Stan had complete control of the account. Ken obtained electronic access in July 2014[6]. Transfers totaling $45,000 were made to Ken, by Stan, prior to the time Ken obtained access to the account. These amounts were discussed between Ken and Stan contemporaneously. There is no contemporaneous correspondence where Stan disputes the transfers to Ken. These amounts are deducted from Stan's claim.

[6] P001413 – text confirming the test transaction of Ken's initial transaction. Confirmed by Stan.

4

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report
*Stanton S. Kremsky. v. Kenneth F. Kremsky*

The one transaction for $3,000 represents a transfer made to Everbank #0459. This amount was deposited in Everbank on November 24, 2014[7]. This amount was deducted from Stan's claim.

*Chase #7160*

Items totaling $15,000 consist of 4 transactions for the period February 2014 to January 2015. Amounts transferred prior to July 2014, in the amount of $3,000, were deducted from the claim amount since Stan maintained sole control and there is no contemporaneous correspondence that disputes the transfer. These amounts are deducted from Stan's claim.

On or about October 30, 2014 Ken purchased a property located at 3501 Boardwalk, Unit C213 in Atlantic City NJ ("C213") for $38,000. Stan holds a silent partner interest on a 50/50 basis. The 3 items totaling $10,000 represented capital contribution from Stan for his interest in C213. These amounts are deducted from Stan's claim.

*Everbank #0459*

Items totaling $78,350 consist of 12 transactions for the period September 2014 to April 2015. On or about March 31, 2015 Ken purchased 101 S. Raleigh Avenue, Unit 618 in Atlantic City NJ for $39,900. The property is Unit 618 in the Warwick community ("Warwick 618"). Stan holds a silent partner interest on a 50/50 basis. The items totaling $55,000 represented capital contributions from Stan for his interest in Warwick 618. These amounts are deducted from Stan's claim.

Stan had agreed that Ken would invest some of his money in precious metals such as gold and silver. Most often, Ken and Stan would each invest in metals at the same time. If Ken was purchasing specific metals, Stan would typically invest the same amount as Ken. There are times when one invested in metals without the other. A total of $20,150 of transfers from this account represented transfers for metal purchases. These amounts are deducted from Stan's claim.

My review accounted for all but the item to Ken for $1,700 and Grant Kremsky for $1,500 (total $3,200).

*Everbank #5118*

Items totaling $92,967 consist of approximately 50 transactions for the period September 2012 to August 2015.

On October 27, 2014, $15,000 was transferred as Stan's capital in C213 (purchased October 30, 2014). On March 28, 2012, $9,000 was transferred for Stan's capital contribution in A118. These amounts are deducted from Stan's claim.

On August 7, 2012 $8,000 was used for metal purchases. These amounts are deducted from Stan's claim.

[7] P000838 – reference to Ken Kremsky transfer from #3670.

5

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report
Stanton S. Kremsky. v. Kenneth F. Kremsky

*Wells Fargo*
One item for $29,000, dated November 2012, was for the purchase of metals. These amounts are deducted from Stan's claim.

Conclusion
A summary, by account, for this category is presented below. See Exhibit B for a detail of each transaction.

Transfers, Checks, Purchases

| Description | Titled---> Stan<br>Chase 3670 | SSK MD Inc<br>Chase 7160 | Stan & Ken<br>Everbank 0459 | Stan & Ken<br>Everbank 5118 | Stan<br>Wells Fargo 1117 | Total |
|---|---|---|---|---|---|---|
| Total Claimed by Stan | $ (48,000) | $ (15,000) | $ (78,350) | $ (92,967) | $ (29,000) | $ (263,317) |
| Adjustments: | | | | | | |
| Prior to July 2014-Chase 3670 | 45,000 | | - | | - | 45,000 |
| Prior to July 2014-Chase 7160 | | 5,000 | | | | 5,000 |
| Inter-account Transfers | 3,000 | | | | | 3,000 |
| Real Estate purchases | - | 10,000 | 55,000 | 24,000 | - | 89,000 |
| Real Estate expenses | - | - | - | 1,000 | - | 1,000 |
| Metal Purchases | - | - | 20,150 | 8,000 | 29,000 | 57,150 |
| Total | $ - | $ - | $ (3,200) | $ (59,967) | $ - | $ (63,167) |

My review accounted for all but $63,167 for transfers, checks and purchases related to Kenneth Kremsky and Family.

**b. ATM Withdraws**
Stan alleges Ken misappropriated $45,172 of funds related to ATM withdrawals made on certain accounts. Schedule 3 of the MDD Report provides detail of Stan's claim for this category.

*Everbank #5118*
The withdrawals indicate transactions in the Pennsylvania area ($37,932) as well as areas in the states of Louisiana and Florida ($7,240). For the Louisiana and Florida transactions there are duplicate entries of $2,620 and they were deducted from the claim amount. The remaining Louisiana and Florida amounts were deducted as well as they are amounts for which Ken indicates were not withdrawn by him. The $37,932 withdrawn from the Pennsylvania areas were also deducted. Ken indicated he provided this cash to Stan.

*Chase Accounts*
Duplicate amounts were deducted as were the withdrawals from the Louisiana and Florida area.

6

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report
Stanton S. Kremsky. v. Kenneth F. Kremsky

Conclusion
A summary, by account, for this category is presented below. See Exhibit C for a detail of each transaction.

ATM Withdrawals

| | Titled---> Stan & Ken<br>Everbank 5118 | Stan<br>Chase 3670 | SSK MD Inc<br>Chase 8320 | Total |
|---|---|---|---|---|
| Total Claimed by Stan | $ (43,172) | $ (1,000) | $ (1,000) | $ (45,172) |
| Adjustments: | | | | |
| Duplicate entries | 2,620 | 500 | 500 | 3,620 |
| Stan personal items (LA, FL) | 2,620 | 500 | 500 | 3,620 |
| Cash provided to Stan | 37,932 | - | - | 37,932 |
| Adjusted Total | $ - | $ - | $ - | $ - |

**c. Rare Alcohol Purchases**
Stan alleges Ken made purchases of rare alcohol in the amount of $44,652. Schedule 4 of the MDD report provides detail of Stan's claim for this category. All amounts claimed by Stan have been deducted. Ken indicated he had provided Stan with any rare alcohol that is identified in the schedule.

See Exhibit D for a detail of each transaction.

**d. Unknown Withdraws, Checks and Purchases**
Stan alleges Ken misappropriated $489,618 of funds related to unknown withdraws, checks and purchases. Schedule 5 of the MDD Report provides detail of Stan's claim for this category.

*Ameritrade 6024*
Items totaling $20,000 consist of 4 transactions for the period August 2014 to September 2015. The $10,000 withdrawal on September 14, 2015 was for a transfer to Ameritrade #7008[8]. This amount was transferred into the account to hedge the metal positions of Stan. The other 3 withdrawals were used to purchase metals. These amounts are deducted from Stan's claim.

*Chase 3002*
Consists of 2 transactions totaling $9,500. These amounts represent advances from the SSK MD Inc credit line[9]. Ken had no access to the business line of credit. Both transactions were deducted from Stan's claim amount. These amounts are deducted from Stan's claim.

*Chase 3670*
The claim amount represents less than 20 transactions for the period February 2014 to March 2014. Ken did not have access to this account prior to July 2014. Upon review of these transaction, many transactions are mortgage payments payable in monthly amounts of $5,500. All amounts were deducted from Stan's claim amount.

[8] P000318
[9] P001467 and P001471

7

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report
*Stanton S. Kremsky. v. Kenneth F. Kremsky*

*Chase 7160*
The claim amount represents over 270 transactions totaling $302,423 for the period September 2012 to December 2015. Approximately 230 transactions are prior to the time Ken has electronic access to the account. Of those 230 transactions, 191 transactions represented check payments. Ken did not have signatory rights on the account. There are no specific descriptions for over 200 items. There is reference to illegible checks. Copies of checks, included in the bates stamp documents of Plaintiff, indicate Stan wrote and signed checks[10]. None of these transactions identifies Ken Kremsky. The transactions prior to July 2014 totaling $279,513 were deducted from Stan's claim.

The remaining 48 transactions, totaling $22,910 were also deducted. Stan was writing and signing checks on this business account. There are no specific references to Ken Kremsky in any of the transactions.

*Chase 8320*
There are 3 transactions totaling $5,075 for the period August 2012 to December 2014. There is no reference to Ken Kremsky. Upon review of the bank statements, these were determined to be cash withdrawals. Ken did not have the authority to make a cash withdrawals in person. These amounts were deducted from Stan's claim.

*Everbank 0459*
There are approximately 40 transactions totaling $31,408 for the period August 2014 to October 2014. There is one transaction for $3,050 that references Mark Michaelson. Metals were purchased from Mike Michaelson. This amounts was deducted from Stan's claim.

There is one transaction in November 2014 for $9,000 which was for the purchase of metals. Check #1072 was made out to Bank of America[11]. This amount was deducted from Stan's claim.

Transactions totaling $17,698 represent Stan's expenses. Many items were for Chase, Home Mortgage, as well as other descriptions. These amounts were deducted from Stan's claim.

My review accounted for all but the $1,010 paid to Cabellas in November 2014; $500 paid to Cabellas in October 2014; and $150 paid to Capital One in February 2015. All 3 transactions total $1,660.

*Everbank 5118*
There are more than 35 transactions totaling $31,408 for the period August 2012 to July 2015.There are 3 transactions that represent metal purchases from Mark Michaelson in the amount of $7,125. These amounts were deducted from Stan's claim.

Transactions totaling $15,549 represent Stan's expenses. Items were for WF Home Mtg Auto Pay, Bank of Am mortgage, Amazon Marketplace, Wal-Mart in Texas, Wine in Florida, Shell Station in Florida as well as other descriptions. These amounts were deducted from Stan's claim.

[10] In the documents reviewed, there are approximately 90 checks which were prepared and signed by Stan.
[11] P000829

8

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report
*Stanton S. Kremsky. v. Kenneth F. Kremsky*

Conclusion
A summary, by account, for this category is presented below. See Exhibit E for a detail of each transaction.

Unknown Withdrawals, Checks and Purchases

| Titled---> | Stan | SSK MD Inc | Stan | SSK MD Inc | SSK MD Inc | Stan & Ken | Stan & Ken | |
|---|---|---|---|---|---|---|---|---|
| | Ameritrade 6024 | Chase 3002 | Chase 3670 | Chase 7160 | Chase 8320 | Everbank 0459 | Everbank 5118 | Total |
| Total Claim by Stan | $ (20,000) | $ (9,500) | $ (97,876) | $ (302,423) | $ (5,075) | $ (31,408) | $ (23,337) | $ (489,619) |
| Adjustments: | | | | | | | | |
| Inter-account Transfer | 10,000 | | | | | | | 10,000 |
| Metals | 10,000 | | | | | | | 10,000 |
| Line of Credit Borrowings | | 9,500 | | | | | | 9,500 |
| Prior to July 2014-Chase 3670 | | | 97,876 | | | | | 97,876 |
| Prior to July 2014-Chase 7160 | | | | 279,513 | | | | 279,513 |
| Stan writing checks-Chase 7160 | | | | 22,910 | | | | 22,910 |
| Cash withdrawals - Stan | | | | | 5,075 | | | 5,075 |
| Metal purchased-Mark Michaelson | | | | | | 3,050 | 7,125 | 10,175 |
| Metal purchases | | | | | | 9,000 | | 9,000 |
| Stan expenses | | | | | | 17,698 | 15,469 | 33,167 |
| Total | $ - | $ - | $ - | $ - | $ - | $ (1,660) | $ (743) | $ (2,403) |

My review accounted for all but $2,403 for the category of unknown withdraws, checks and purchases.

**e. Credit Card and ACH Payment Details**
Stan alleges Ken misappropriated $384,273 of funds related to credit card and ACH payments. Schedule 6 of the MDD Report provides detail of Stan's claim for this category.

*Chase 7160*
The claim amount represents over 100 transactions totaling $197,825 for the period September 2012 to December 2015. Approximately 80 transactions are prior to the time Ken had electronic access to the account. None of these transactions identifies Ken Kremsky. Many transactions are for American Express card payments, Wells Fargo Dealer Services, Home Depot and other credit card payments. The transactions prior to July 2014 were deducted from Stan's claim. These amounts were deducted from Stan's claim.

The remaining 20 transactions totaling $30,844 represent Stan's expenses. Many items were for the same items identified above. These amounts were deducted from Stan's claim.

*Chase 8320*
There are 40 transactions totaling $117,070 for the period March 2014 to December 2015. All the transactions are payments to American Express. These items were not related to Ken Kremsky. They are determined to be Stan's expenses. The amounts were deducted from Stan's claim.

*Everbank 0459*
There are approximately 40 transactions totaling $38,878 for the period September 2014 to July 2015. Amounts totaling $6,614 that were paid to TD Bank, Citizens Bank, Huntington National Bank and 1st Financial Bank are related to Ken Kremsky. The remaining items were determined to be Stan's expenses. Many items were for Citicard, American Express, Kohls, Target, Discover and Bank of America. The amounts representing Stan's expenses were deducted from Stan's claim.

9

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report
*Stanton S. Kremsky. v. Kenneth F. Kremsky*

*Everbank 5118*
There are 5 transactions totaling $30,500 for the period November 2010 to December 2014. There are 4 payments totaling $28,000 that were determined to be Stan's expenses. There is a payment to Citizens Bank that was a capital contribution of Stan's to cover rental costs of the properties in which he is a silent partner with Ken. All items were deducted from Stan's claim.

Conclusion
A summary, by account, for this category is presented below. See Exhibit F for a detail of each transaction.

| Credit Cards & ACH Payments | | | | | |
|---|---|---|---|---|---|
| Titled---> | SSK MD Inc | SSK MD Inc | Stan & Ken | Stan & Ken | |
| | Chase 7160 | Chase 8320 | Everbank 0459 | Everbank 5118 | Total |
| Total Claimed by Stan | $ (197,825) | $ (117,070) | $ (38,878) | $ (30,500) | $ (384,273) |
| Prior to July 2014-Chase 7160 | 166,981 | | | | 166,981 |
| Stan expenses | 30,844 | 117,070 | 32,264 | 28,000 | 208,178 |
| Real Estate expenses | | | | 2,500 | 2,500 |
| Total | $ - | $ - | $ (6,614) | $ - | $ (6,614) |

My review accounted for all but $6,614 for the category of credit card and ACH payments.

## 2. ADJUSTMENTS

During my review, I determined that the following adjustments must be made to Stan's claim.

**a. Ken deposit**
On September 8, 2015 Ken Kremsky made a deposit into Everbank #5118 in the amount of $28,000[12]. Stan's claim does not include a reduction for the amounts deposited by Ken. An adjustment was made to reduce Stan's claim by $28,000.

**b. Real Estate**
See Exhibit G for a summary of the 3 properties purchased by Ken and Stan, an analysis of the real estate rental activity reported on Ken's individual income tax return and a reconciliation of Stan's capital interest.

Ken purchased 3 properties in Atlantic City, NJ in which Stan is a 50/50 silent partner. The total cost of the properties was $137,900. The properties were purchased in the name of Ken Kremsky. On or about October 19, 2015 the title to C213 was transferred to HG Kremsky RE Holdings, LLC. HG Kremsky RE Holdings, LLC is a single-member LLC owned by Ken Kremsky.

In addition to the original cost, there were at least 2 significant improvements made to the properties for a total of $24,321[13]. Total cost plus improvements is $162,221.

[12] P000922 Everbank #5118 account, Transfer from Ken F. Kremsky.
[13] KK000722 for $8,921 and KK000710 for $15,400

10

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report
*Stanton S. Kremsky. v. Kenneth F. Kremsky*

There is a mortgage on the A118 property. At the time of purchase, there was a mortgage for $45,000 with TD Bank. The borrower is identified as Ken Kremsky.

In my review of Stan's claim, $92,500 ($89,000 + $3,500) are capital contributions for the property investments.

The 3 properties reported losses of $28,544 for the period 2010-2015 based on tax reporting on Ken's income tax returns. Adding back depreciation of $10,363, a non-cash expense, computes a cash loss of $18,181.

The total capital required for the properties would be determined by adding the original cost and improvements, subtracting the estimated mortgage balance, and adding the capital required to fund rental losses on the property. It was estimated that the current mortgage balance is approximately $42,750 ($45,000 x 95%). A summary of required capital is as follows:

| Total Capital Required for Properties | |
|---|---|
| Original cost plus improvements | $ 162,221 |
| Approximate Mortgage Balance | (42,750) |
| subtotal | $ 119,471 |
| Losses Incurred | 18,181 |
| Total Capital Required | $ 137,652 |

Ken and Stan are 50/50 partners in the properties. Therefore, they should have equal capital investments. Based on the analysis of Stan's claim, it was determined his capital contributions in the properties is $92,500. Stan would have been required to have contributed $68,826 ($137,652 x 50%). Stan is due an amount to equalize his equity contribution with Ken. The equalization of capital amount due to Stan is calculated as follows:

| Capital Equalization Adjustment | |
|---|---|
| Capital Contributions of Stan | $ 92,500 |
| 50% of Required Capital | 68,826 |
| Equalization with Stan | $ 23,674 |

Based on the analysis of Stan's interest in the real estate, $23,674 would be needed to adjust Stan's capital to reflect the intended 50/50 interest. After this adjustment, Stan and Ken would remain equal partners with equal equity.

**c. Compensation to Ken for Time Spent Managing Investments**
Ken has assisted Stan with managing his various accounts for over 10 years. During that time, Ken has discussed investments with Stan, purchasing metals for Stan, sold metals for Stan, purchased rare alcohol, assisted Stan with establishing his defined benefit plan, assisted with income tax audits by tax authorities as well as communicating with third party institutions. There are other tasks that were supportive of his role in assisting Stan. These tasks saved Stan considerable time having to tend to such matters on a daily, weekly, monthly or annual basis.

11

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report
*Stanton S. Kremsky. v. Kenneth F. Kremsky*

During, this time, Ken did not receive any compensation from Stan for the services he provided. Ken has reasonably estimated that he has spent an average of -10-20 hours per month over a 10-year period.

To be compensated for his services, Ken can reasonably be compensated at a rate of $25 per hour. At $25 per hour, if a person was paid for working 2,000 hours per year (50 weeks x 40 hours per week), that would equate to an annual payment of $50,000 per year. That is a reasonable amount of compensation for someone performing the tasks completed by Ken.

Based on the amounts above, the following schedule calculates the compensation due Ken for the 10-year period using 10 hours per month and 20 hours per month.

| Compensation to Ken for Investment Management | | |
|---|---|---|
| Hours Spent Each Month | 10.00 | 20.00 |
| Reasonable Hourly Rate | $ 25 | $ 25 |
| Cost Per Month | $ 250 | $ 500 |
| Months in a Year | 12 | 12 |
| Cost Per Year | $ 3,000 | $ 6,000 |
| Number of Years Managing Investments | 10 | 10 |
| Total Compensation Due | $ 30,000 | $ 60,000 |

An adjustment was made to reduce Stan's claim by $30,000 to compensate Ken for his services.

## 3. OTHER MATTERS

### a. Metal Purchases

As part of my review, there are several transactions identified as metal purchases totaling $76,325 ($66,150 plus $10,175 for metal purchases with Mark Michaelson). Exhibit H includes a detail of the metal invoices included in the documents reviewed. The total of all invoices is $201,824.

In most cases, when Ken purchased metal Stan would also purchase metals. There are some transactions where Stan notified Ken not to invest in metals. That was more the exception rather than the rule.

Fifty percent of the total metal purchase for which there are invoices is $100,912. The total amount of metal purchases identified in Stan's claim is $76,325. Based on the information available it is reasonable that $76,325 was used for metal purchases.

## 4. MDD REPORT

Defendants engaged MDD Forensic Accountants ("MDD") to "undertake an analysis of certain accounting records and other pertinent data of Dr. Stanton Kremsky and Kenneth Kremsky in evaluation of the misappropriation of funds that is alleged by Dr. Kremsky". MDD presented their preliminary findings in a report dated December 30, 2016 ("MDD Report").

12

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report
*Stanton S. Kremsky. v. Kenneth F. Kremsky*

The MDD Report indicates "apparent misappropriation" of funds by Ken in the amount of $345,886 and indicates "other possible misappropriations" of $881,131 for a total of $1,227,017. The MDD Report fails to exercise due professional care. Due care requires work to be performed in accordance with provisions of the applicable professional standards of the AICPA. This would require diligent and critical analysis of all work performed. The assertions and assumptions within the report are flawed and unsubstantiated. Additionally, the MDD Report does not establish an opinion to a reasonable degree of certainty and thus is not reliable.

## CONCLUSION

Based on my review and analysis, I have determined to a reasonable degree of accounting certainty, that I have accounted for all but **Thirty-Seven Thousand Eight Hundred and Fifty-Eight Dollars ($37,858)** of the amounts claimed by Stanton S. Kremsky.

All opinions and conclusions in this Report are stated within a reasonable degree of accounting certainty and I reserve the right to change, amend or supplement the opinion and conclusions upon receipt and review of additional information.

Respectfully submitted,

John F. Maloney, CPA, CFF, CVA, ABAR

13

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report

*Stanton S. Kremsky. v.*
*Kenneth F. Kremsky*

## EXHIBIT SUMMARY

| | |
|---|---|
| Exhibit A | Summary of Amounts Deducted from Stan's Claim |
| Exhibit B | Transfers, Checks, Purchases Related to Kenneth Kremsky and Family |
| Exhibit C | ATM Withdraws |
| Exhibit D | Rare Alcohol Purchases |
| Exhibit E | Unknown Withdraws, Checks and Purchases |
| Exhibit F | Credit Card and ACH Payments |
| Exhibit G | Real Estate |
| Exhibit H | Metal Purchases |
| Exhibit I | Documents Reviewed & Information Considered |
| Exhibit J | Qualifications of John F. Maloney, CPA, CFF, CVA, ABAR |

14

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report

*Stanton S. Kremsky. v.*
*Kenneth F. Kremsky*

## EXHIBIT A

Summary of Analysis (by category)

| Description | Chase 3670 | Chase 7160 | Chase 8320 | Chase 3002 | Everbank 0459 | Everbank 5118 | Wells Fargo 1117 | Ameritrade 6024 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Transfers, Checks, Purchases** | | | | | | | | | | |
| Claim by Stan | $ 48,000 | $ 15,000 | $ - | $ - | $ 78,350 | $ 92,967 | $ 29,000 | $ - | $ 263,317 | |
| Adjustments: | | | | | | | | | | |
| Prior to July 2014-Chase 3670 | (45,000) | - | - | - | - | - | - | - | (45,000) | |
| Prior to July 2014-Chase 7160 | - | (5,000) | - | - | - | - | - | - | (5,000) | |
| Inter-account Transfer | (3,000) | - | - | - | - | - | - | - | (3,000) | |
| Real Estate purchases | - | (10,000) | - | - | (55,000) | (24,000) | - | - | (89,000) | |
| Real Estate expenses | - | - | - | - | - | (1,000) | - | - | (1,000) | |
| Metal Purchases | - | - | - | - | (20,150) | (8,000) | (29,000) | - | (57,150) | |
| Category total | $ - | $ - | $ - | $ - | $ 3,200 | $ 59,967 | $ - | $ - | $ 63,167 | (+) |
| **ATM Withdrawals** | | | | | | | | | | |
| Claim by Stan | $ 1,000 | $ - | $ 1,000 | $ - | $ - | $ 43,172 | $ - | $ - | $ 45,172 | |
| Adjustments: | | | | | | | | | | |
| Duplicate entries | (500) | - | (500) | - | - | (2,620) | - | - | (3,620) | |
| Stan personal items (LA, FL) | (500) | - | (500) | - | - | (2,620) | - | - | (3,620) | |
| Cash provided to Stan | - | - | - | - | - | (37,932) | - | - | (37,932) | |
| Category total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | (+) |
| **Rare Alcohol** | | | | | | | | | | |
| Claim by Stan | $ - | $ - | $ - | $ - | $ 7,406 | $ 37,246 | $ - | $ - | $ 44,652 | |
| Adjustments: | | | | | | | | | | |
| Rare Alcohol delivered to/ purchased by Stan | | | - | - | (7,406) | (37,246) | - | - | (44,652) | |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | (+) |
| **Unknown Withdrawals, Checks and Purchases** | | | | | | | | | | |
| Claim by Stan | $ 97,876 | $ 302,423 | $ 5,075 | $ 9,500 | $ 31,408 | $ 23,337 | $ - | $ 20,000 | $ 489,619 | |
| Adjustments: | | | | | | | | | | |
| Inter-account Transfer | - | - | - | - | - | - | - | (10,000) | (10,000) | |
| Metals | - | - | - | - | - | - | - | (10,000) | (10,000) | |
| Line of Credit Borrowings | - | - | - | (9,500) | - | - | - | - | (9,500) | |
| Prior to July 2014-Chase 3670 | (97,876) | - | - | - | - | - | - | - | (97,876) | |
| Prior to July 2014-Chase 7160 | - | (279,513) | - | - | - | - | - | - | (279,513) | |
| Stan writing checks-Chase 7160 | - | (22,910) | - | - | - | - | - | - | (22,910) | |
| Cash withdrawals - Stan | - | - | (5,075) | - | - | - | - | - | (5,075) | |
| Metal purchased-Mark Michaelson | - | - | - | - | (3,050) | (7,125) | - | - | (10,175) | |
| Metal purchases | - | - | - | - | (9,000) | - | - | - | (9,000) | |
| Stan expenses | - | - | - | - | (17,698) | (15,469) | - | - | (33,167) | |
| | $ - | $ - | $ - | $ - | $ 1,660 | $ 743 | $ - | $ - | $ 2,403 | (+) |
| **Credit Cards & ACH Payments** | | | | | | | | | | |
| Claim by Stan | - | 197,825 | 117,070 | - | 38,878 | 30,500 | - | - | $ 384,273 | |
| Adjustments: | | | | | | | | | | |
| Prior to July 2014-Chase 7160 | - | (166,981) | - | - | - | - | - | - | (166,981) | |
| Stan expenses | - | (30,844) | (117,070) | - | (32,264) | (28,000) | - | - | (208,178) | |
| Real Estate expenses | - | - | - | - | - | (2,500) | - | - | (2,500) | |
| Subtotal | $ - | $ - | $ - | $ - | $ 6,614 | $ - | $ - | $ - | $ 6,614 | (+) |
| **Total, All Categories** | $ - | $ - | $ - | $ - | $ 11,474 | $ 60,710 | $ - | $ - | $ 72,184 | (=) |

| Adjustments | |
|---|---|
| 9/8/2015 K Kremsky Deposit to Everbank #5118 (from acct #1082) | (28,000) |
| Equalization of Equity in Real Estate Properties | 23,674 |
| Compensation for Time Spent Managing Investments | (30,000) |
| Total | $ 37,858 |

15

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report

*Stanton S. Kremsky, v. Kenneth F. Kremsky*

EXHIBIT B

Transfers, Checks, Purchases to Ken Kremsky & Family

16

Transfers, Checks, Purchases to Ken Kremsky & Family
Claimed by Stan Kremsky on Schedule 2
Analysis for Defendant

| Ref | Account | Type / Payee | Description | Transaction Date | Month | Year | Amount | Description | | Stan Chase 3670 | SSK MD Inc Chase 7160 | Stan & Ken Everbank 0459 | Stan & Ken Everbank 5118 | Stan Wells Fargo 1117 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ (263,317) | <—— column totals ——> | Titled—> | $ (48,000) | $ (15,000) | $ (78,350) | $ (92,967) | $ (29,000) |
| 2379 | Chase #3670 | Ken Kremsky | Chase Quickpay Ele | 1/3/2014 | January | 2014 | $ (5,000) | To Ken Kremsky | | (5,000) | | | | |
| 2395 | Chase #3670 | Ken Kremsky | Chase Quickpay Ele | 2/10/2014 | February | 2014 | $ (5,000) | To Ken Kremsky | | (5,000) | | | | |
| 2514 | Chase #3670 | Ken Kremsky | Chase Quickpay Ele | 2/19/2014 | February | 2014 | $ (3,000) | To Ken Kremsky | | (3,000) | | | | |
| 2403 | Chase #3670 | Ken Kremsky | Chase Quickpay Ele | 3/17/2014 | March | 2014 | $ (5,000) | To Ken Kremsky | | (5,000) | | | | |
| 2406 | Chase #3670 | Ken Kremsky | Chase Quickpay Ele | 3/21/2014 | April | 2014 | $ (5,000) | To Ken Kremsky | | (5,000) | | | | |
| 2418 | Chase #3670 | Ken Kremsky | Chase Quickpay Ele | 5/6/2014 | May | 2014 | $ (5,000) | To Ken Kremsky | | (5,000) | | | | |
| 2420 | Chase #3670 | Ken Kremsky | Chase Quickpay Ele | 5/8/2014 | May | 2014 | $ (5,000) | To Ken Kremsky | | (5,000) | | | | |
| 2421 | Chase #3670 | Ken Kremsky | Chase Quickpay Ele | 5/12/2014 | May | 2014 | $ (5,000) | To Ken Kremsky | | (5,000) | | | | |
| 2426 | Chase #3670 | Ken Kremsky | Chase Quickpay Ele | 5/20/2014 | May | 2014 | $ (3,000) | To Ken Kremsky | | (3,000) | | | | |
| 2432 | Chase #3670 | Ken Kremsky | Chase Quickpay Ele | 6/3/2014 | June | 2014 | $ (4,000) | To Ken Kremsky | | (4,000) | | | | |
| 2484 | Chase #3670 | Ken Kremsky | Kremsky Kenneth T | 11/14/2014 | November | 2014 | $ (3,000) | Kremsky Kenneth Transfer | | (3,000) | | | | |
| 1212 | Chase #7160 | Ken Kremsky | Chase Payment | 2/11/2014 | February | 2014 | $ (5,000) | Transfer to Ken Kremsky | | | (5,000) | | | |
| 1628 | Chase #7160 | Ken Kremsky | Chase Payment | 10/28/2014 | October | 2014 | $ (3,000) | Transfer to Ken Kremsky | | | (3,000) | | | |
| 1706 | Chase #7160 | Ken Kremsky | Chase Payment | 12/9/2014 | December | 2014 | $ (4,000) | To Ken Kremsky | | | (4,000) | | | |
| 1752 | Chase #7160 | Ken Kremsky | Chase Payment | 1/5/2015 | January | 2015 | $ (3,000) | To Ken Kremsky | | | (3,000) | | | |
| 2743 | Everbank #0459 | Ken Kremsky | Transfer | 9/19/2014 | September | 2014 | $ (1,600) | | 1001 | | | (1,600) | | |
| 2752 | Everbank #0459 | Ken Kremsky | Funds Transfer | 10/8/2014 | October | 2014 | $ (3,000) | To Ken - account xx2317 | | | | (3,000) | | |
| 2772 | Everbank #0459 | Ken Kremsky | Wire Transfer Out | 10/24/2014 | October | 2014 | $ (3,000) | To Ken | | | | (3,000) | | |
| 2779 | Everbank #0459 | Ken Kremsky | Wire Transfer Out | 10/28/2014 | October | 2014 | $ (12,000) | To Ken | | | | (12,000) | | |
| 2781 | Everbank #0459 | Ken Kremsky | Wire Transfer Out | 10/28/2014 | October | 2014 | $ (10,000) | To Ken | | | | (10,000) | | |
| 2800 | Everbank #0459 | Ken Kremsky | Check | 11/17/2014 | November | 2014 | $ (1,550) | | 1077 | | | (1,550) | | |
| 2824 | Everbank #0459 | Kremsky | Investment Transfer | 12/3/2014 | December | 2014 | $ (7,000) | | 1120 | | | (7,000) | | |
| 2828 | Everbank #0459 | Kremsky | Gift | 12/8/2014 | December | 2014 | $ (5,000) | | 1082 | | | (5,000) | | |
| 2884 | Everbank #0459 | Ken Kremsky | Mortgage | 2/20/2015 | February | 2015 | $ (1,700) | | 1093 | | | (1,700) | | |
| 2898 | Everbank #0459 | Emmaline Kremsky | RE Transfer | 3/10/2015 | March | 2015 | $ (30,000) | | 1141 | | | (30,000) | | |
| 2906 | Everbank #0459 | Ken Kremsky | Transfer of Funds | 3/30/2015 | March | 2015 | $ (2,000) | | 1143 | | | (2,000) | | |
| 2914 | Everbank #0459 | Unique Music Ente | Grant Kremsky bar | 4/13/2015 | April | 2015 | $ (1,500) | | 1142 | | | (1,500) | | |
| 10 | Everbank #5118 | Kremsky | Prudential - B123 | 9/10/2012 | September | 2012 | $ (45,000) | K. Kremsky #145 | | Ken - B123 | | | (45,000) | |
| 11 | Everbank #5118 | Ken Kremsky | Purchase 8/23 | 9/12/2012 | September | 2012 | $ (2,000) | K. Kremsky #1082 | | Ken - B123 | | | (2,000) | |
| 18 | Everbank #5118 | Ken Kremsky | Transfer | 10/22/2012 | October | 2012 | $ (1,000) | K. Kremsky #1082 | | Ken - B123 | | | (1,000) | |
| 20 | Everbank #5118 | Ken Kremsky | Condo Property | 10/29/2012 | October | 2012 | $ (8,000) | K. Kremsky #5341 | | Ken - B123 | | | (8,000) | |
| 115 | Everbank #5118 | Purchase | Visa Purchase | 10/10/2014 | October | 2014 | $ (148) | Emergency Essential | | | | | (148) | |
| 155 | Everbank #5118 | Transfer | Funds Transfer | 10/27/2014 | October | 2014 | $ (15,000) | Ken Kremsky | | | | | (15,000) | |
| 163 | Everbank #5118 | Purchase | Visa Purchase | 10/28/2014 | October | 2014 | $ (8) | Aramark Kraft Foods - Hanover, NJ | | | | | (8) | |
| 181 | Everbank #5118 | Purchase | DDA Purchase | 11/10/2014 | November | 2014 | $ (94) | Walmart - Warminster, PA | | | | | (94) | |
| 189 | Everbank #5118 | Purchase | Visa Purchase | 11/13/2014 | November | 2014 | $ (45) | Toronto Duty Fee | | | | | (45) | |
| 247 | Everbank #5118 | Purchase | Visa Purchase | 12/15/2014 | December | 2014 | $ (100) | Harrisburg, PA | | | | | (100) | |
| 280 | Everbank #5118 | Purchase | Visa Purchase | 1/22/2015 | January | 2015 | $ (15) | Hanover, NJ | | | | | (15) | |
| 291 | Everbank #5118 | Purchase | DDA Purchase | 1/30/2015 | January | 2015 | $ (351) | Tanner Sports Center - Jamison, NJ | | | | | (351) | |
| 297 | Everbank #5118 | Purchase | Visa Purchase | 2/2/2015 | February | 2015 | $ (213) | Walgreens - Richboro, PA | | | | | (213) | |
| 298 | Everbank #5118 | Purchase | Visa Purchase | 2/2/2015 | February | 2015 | $ (181) | Toscana 52 - Bensalem, PA | | | | | (181) | |
| 310 | Everbank #5118 | Purchase | Visa Purchase | 2/5/2015 | February | 2015 | $ (3) | Parsippany, NJ | | | | | (3) | |
| 321 | Everbank #5118 | Purchase | Visa Purchase | 2/11/2015 | February | 2015 | $ (2) | Hanover, NJ | | | | | (2) | |
| 345 | Everbank #5118 | Purchase | DDA Purchase | 3/2/2015 | March | 2015 | $ (19) | Wine & Spirits - Richboro, PA | | | | | (19) | |
| 361 | Everbank #5118 | Purchase | Visa Purchase | 3/23/2015 | March | 2015 | $ (88) | El Barrio Cantina - Holland, PA | | | | | (88) | |
| 362 | Everbank #5118 | Purchase | Visa Purchase | 3/23/2015 | March | 2015 | $ (17) | Don Jose Mexican Resta - Hanover, NJ | | | | | (17) | |
| 377 | Everbank #5118 | Purchase | DDA Purchase | 3/30/2015 | March | 2015 | $ (26) | USPS - Warminster, PA | | | | | (26) | |
| 391 | Everbank #5118 | Purchase | DDA Purchase | 4/7/2015 | April | 2015 | $ (2) | Wawa - Richboro, PA | | | | | (2) | |
| 398 | Everbank #5118 | Purchase | Visa Purchase | 4/14/2015 | April | 2015 | $ (7) | Aramark Kraft Foods - Hanover, NJ | | | | | (7) | |
| 399 | Everbank #5118 | Purchase | Visa Purchase | 4/14/2015 | April | 2015 | $ (7) | UPHS PCAM Parking - Phila, PA | | | | | (7) | |
| 403 | Everbank #5118 | Purchase | Visa Purchase | 4/20/2015 | April | 2015 | $ (6) | Chick Fil A Langhorne, PA | | | | | (6) | |

B 1 of 3

Transfers, Checks, Purchases to Ken Kremsky & Family
Claimed by Stan Kremsky on Schedule 2
Analysis for Defendant

| Ref | Account | Type / Payee | Description | Transaction Date | Month | Year | Amount | Description | Titled---> Stan<br>Chase 3670 | SSK MD Inc<br>Chase 7160 | Stan & Ken<br>Everbank 0459 | Stan & Ken<br>Everbank 5118 | Stan<br>Wells Fargo 1117 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ (263,317) | <—— column totals ——> | $ (48,000) | $ (15,000) | $ (78,350) | $ (92,967) | $ (29,000) |
| | | | | | | | | | | | | | |
| 407 | Everbank #5118 | Purchase | Visa Purchase | 4/22/2015 | April | 2015 | $ (10) | UPHS PCAM Parking - Phila, PA | | | | (10) | |
| 408 | Everbank #5118 | Purchase | Visa Purchase | 4/22/2015 | April | 2015 | $ (5) | Lori S Gifts Store - Phila, PA | | | | (5) | |
| 409 | Everbank #5118 | Purchase | Visa Purchase | 4/27/2015 | April | 2015 | $ (1,875) | Schweon's - Feasterville, PA | | | | (1,875) | |
| 418 | Everbank #5118 | Purchase | DDA Purchase | 5/1/2015 | May | 2015 | $ (16) | Sunoco - Warminster, PA | | | | (16) | |
| 420 | Everbank #5118 | Purchase | DDA Purchase | 5/4/2015 | May | 2015 | $ (91) | The Home Depot - Bensalem, PA | | | | (91) | |
| 421 | Everbank #5118 | Purchase | Visa Purchase | 5/4/2015 | May | 2015 | $ (42) | Walgreens - Richboro, PA | | | | (42) | |
| 422 | Everbank #5118 | Purchase | Visa Purchase | 5/4/2015 | May | 2015 | $ (29) | Zips Dry Cleaners - Warminster, PA | | | | (29) | |
| 423 | Everbank #5118 | Purchase | DDA Purchase | 5/4/2015 | May | 2015 | $ (26) | Wawa - Warminster, PA | | | | (26) | |
| 424 | Everbank #5118 | Purchase | Visa Purchase | 5/4/2015 | May | 2015 | $ (17) | Express Car Wash - Jamison, PA | | | | (17) | |
| 425 | Everbank #5118 | Purchase | Visa Purchase | 5/4/2015 | May | 2015 | $ (10) | Earl's Cleaners - Richboro, PA | | | | (10) | |
| 430 | Everbank #5118 | Purchase | DDA Purchase | 5/5/2015 | May | 2015 | $ (14) | Wal-mart - Warminster, PA | | | | (14) | |
| 437 | Everbank #5118 | Purchase | Visa Purchase | 5/11/2015 | May | 2015 | $ (49) | Wawa - Oaks, PA | | | | (49) | |
| 444 | Everbank #5118 | Purchase | Visa Purchase | 5/14/2015 | May | 2015 | $ (65) | CVS Pharmacy - Richboro, PA | | | | (65) | |
| 452 | Everbank #5118 | Purchase | Visa Purchase | 5/26/2015 | May | 2015 | $ (4) | Ritas - Feasterville, PA | | | | (4) | |
| 458 | Everbank #5118 | Purchase | Visa Purchase | 6/1/2015 | June | 2015 | $ (6) | Walgreens - Richboro, PA | | | | (6) | |
| 470 | Everbank #5118 | Purchase | Visa Purchase | 6/19/2015 | June | 2015 | $ (63) | Massage Envy - Morris PL, NJ | | | | (63) | |
| 475 | Everbank #5118 | Purchase | DDA Purchase | 6/22/2015 | June | 2015 | $ (45) | Lids Store - Bensalem, PA | | | | (45) | |
| 511 | Everbank #5118 | Purchase | Visa Purchase | 7/29/2015 | July | 2015 | $ (125) | Picture Framing Outlet - Whippany, NJ | | | | (125) | |
| 512 | Everbank #5118 | Purchase | DDA Purchase | 7/29/2015 | July | 2015 | $ (59) | USPS - Hanover, NJ | | | | (59) | |
| 513 | Everbank #5118 | Purchase | Visa Purchase | 7/30/2015 | July | 2015 | $ (4) | Aramark Kraft Foods - Hanover, NJ | | | | (4) | |
| 514 | Everbank #5118 | Purchase | DDA Purchase | 7/31/2015 | July | 2015 | $ (48) | USPS - Warminster, PA | | | | (48) | |
| 525 | Everbank #5118 | Purchase | Visa Purchase | 8/13/2015 | August | 2015 | $ (32) | Sunoco - Trevose, PA | | | | (32) | |
| 2983 | Everbank #5118 | Grant Kremsky - pr | Check | 3/28/2012 | March | 2012 | $ (9,000) | #136 | | | | (9,000) | |
| 3007 | Everbank #5118 | Ken Kremsky | Check | 8/7/2012 | August | 2012 | $ (8,000) | 142 | | | | (8,000) | |
| 3012 | Everbank #5118 | Prudential - B123 | Check | 8/23/2012 | August | 2012 | $ (1,000) | 131 | | | | (1,000) | |
| | | | | | | | | | | | | | |
| 2679 | Wells Fargo #1117 | Ken Kremsky | Bill Pay Kenny on-l | 11/19/2012 | November | 2012 | $ (29,000) | to Ken Kremsky | | | | | (29,000) |
| | | | | | | | | | | | | | |
| Total | | | | | | | $ (263,317) | | $ (48,000) | $ (15,000) | $ (78,350) | $ (92,967) | $ (29,000) |
| | | | | | | | | | | | $ (263,317) | | |
| | Note (a): Based on the location of the transaction we assume these are initiated by Ken. | | | | | | | | | | | | |

Transfers, Checks, Purchases to Ken Kremsky & Family
Claimed by Stan Kremsky on Schedule 2
Analysis for Defendant

| Ref | Account | Type / Payee | Description | Transaction Date | Month | Year | Amount | Description | Titled---> Stan<br>Chase 3670 | SSK MD Inc<br>Chase 7160 | Stan & Ken<br>Everbank 0459 | Stan & Ken<br>Everbank 5118 | Stan<br>Wells Fargo 1117 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ (263,317) | <—— column totals ——> | $ (48,000) | $ (15,000) | $ (78,350) | $ (92,967) | $ (29,000) |
| | | | | | | | | | | | | | |
| | | | | Transaction Date | Month | Year | Amount | Description | Titled---> Stan<br>Chase 3670 | SSK MD Inc<br>Chase 7160 | Stan & Ken<br>Everbank 0459 | Stan & Ken<br>Everbank 5118 | Stan<br>Wells Fargo 1117 |
| | | | | | | | $ (263,317) | Total Claim by Stan | $ (48,000) | $ (15,000) | $ (78,350) | $ (92,967) | $ (29,000) |
| | | | | | | | | Adjustments: | | | | | |
| | | | | | | 2014 | $ 45,000 | Chase 3670-Prior to July 2014 | $ 45,000 | | | | |
| | | | | 11/14/2014 | November | 2014 | $ 3,000 | Transfer to Everbank #0459 | $ 3,000 | | | | |
| | | | | | February | 2014 | $ 5,000 | Chase 7160-Prior to July 2014 | | $ 5,000 | | | |
| | | | | | October | 2014 | $ 3,000 | Real Estate purchase-Unit C213 (CC213) purchased 10/30/2014) | | $ 3,000 | | | |
| | | | | | December | 2014 | $ 4,000 | Real Estate purchase-Unit C213 (CC213) purchased 10/30/2014) | | $ 4,000 | | | |
| | | | | | January | 2015 | $ 3,000 | Real Estate purchase-Unit 618 (CO618) purchased 3/31/2015 | | $ 3,000 | | | |
| | | | | 10/28/2014 | October | 2014 | $ 3,000 | Real Estate purchase-Unit C213 (CC213) purchased 10/30/2014) | | | $ 3,000 | | |
| | | | | 10/28/2014 | October | 2014 | $ 12,000 | Real Estate purchase-Unit C213 (CC213) purchased 10/30/2014) | | | $ 12,000 | | |
| | | | | 10/28/2014 | October | 2014 | $ 10,000 | Real Estate purchase-Unit C213 (CC213) purchased 10/30/2014) | | | $ 10,000 | | |
| | | | | 3/10/2015 | March | 2015 | $ 30,000 | Real Estate purchase-Unit 618 (CO618) purchased 3/31/2015 | | | $ 30,000 | | |
| | | | | | September | 2014 | $ 1,600 | metal purchases | | | $ 1,600 | | |
| | | | | | October | 2014 | $ 3,000 | metal purchases | | | $ 3,000 | | |
| | | | | | November | 2014 | $ 1,550 | metal purchases | | | $ 1,550 | | |
| | | | | | December | 2014 | $ 7,000 | metal purchases | | | $ 7,000 | | |
| | | | | | December | 2014 | $ 5,000 | metal purchases | | | $ 5,000 | | |
| | | | | | March | 2015 | $ 2,000 | metal purchases | | | $ 2,000 | | |
| | | | | | | 2014 | $ 15,000 | Real Estate purchase-Unit C213 (CC213) | | | | $ 15,000 | |
| | | | | 3/28/2012 | March | 2012 | $ 9,000 | Real Estate purchase-Unit A118 (reimburse for 10/22/2010 acq) | | | | $ 9,000 | |
| | | | | | | 2012 | $ 1,000 | Reimburse- RE Expenses | | | | $ 1,000 | |
| | | | | | | | $ 8,000 | metal purchases (P001375) | | | | $ 8,000 | |
| | | | | | | 2012 | $ 29,000 | Reimbursement of metal purchases of $29,540 (P001376-text) | | | | | $ 29,000 |
| | | | | | | | $ (63,167) | | $ - | $ - | $ (3,200) | $ (59,967) | $ - |
| | | | | | | | | | | | $ (63,167) | | |

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report

*Stanton S. Kremsky. v.*
*Kenneth F. Kremsky*

EXHIBIT C

ATM Withdraws

17

ATM Withdrawals
Claimed by Stan Kremsky on Schedule 3
Analysis for Defendant

| Ref | Account | Description | Transaction Date | Month | Year | Amount | Description | Item | Titled---> Stan & Ken<br>Everbank 5118 | Stan<br>Chase 3670 | SSK MD Inc<br>Chase 8320 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Everbank #5118 | ATM Withdrawal | 8/1/2014 | August | 2014 | (500.00) | Richboro, PA | Ken Kremsky - ATM | (500.00) | | |
| 55 | Everbank #5118 | ATM Withdrawal | 8/11/2014 | August | 2014 | (500.00) | Bensalem, PA | Ken Kremsky - ATM | (500.00) | | |
| 56 | Everbank #5118 | ATM Withdrawal | 8/11/2014 | August | 2014 | (3.00) | Bensalem, PA | Ken Kremsky - ATM | (3.00) | | |
| 60 | Everbank #5118 | ATM Withdrawal | 8/14/2014 | August | 2014 | (500.00) | Richboro, PA | Ken Kremsky - ATM | (500.00) | | |
| 61 | Everbank #5118 | ATM Withdrawal | 8/14/2014 | August | 2014 | (500.00) | Hanover, NJ | Ken Kremsky - ATM | (500.00) | | |
| 62 | Everbank #5118 | ATM Withdrawal | 8/14/2014 | August | 2014 | (3.00) | Richboro, PA | Ken Kremsky - ATM | (3.00) | | |
| 63 | Everbank #5118 | ATM Withdrawal | 8/14/2014 | August | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 64 | Everbank #5118 | ATM Withdrawal | 8/15/2014 | August | 2014 | (500.00) | Warminster, PA | Ken Kremsky - ATM | (500.00) | | |
| 65 | Everbank #5118 | ATM Withdrawal | 8/15/2014 | August | 2014 | (3.00) | Warminster, PA | Ken Kremsky - ATM | (3.00) | | |
| 74 | Everbank #5118 | ATM Withdrawal | 9/2/2014 | September | 2014 | (500.00) | Richboro, PA | Ken Kremsky - ATM | (500.00) | | |
| 75 | Everbank #5118 | ATM Surcharge | 9/2/2014 | September | 2014 | (3.00) | Richboro, PA | Ken Kremsky - ATM | (3.00) | | |
| 77 | Everbank #5118 | ATM Withdrawal | 9/9/2014 | September | 2014 | (500.00) | Hanover, NJ | Ken Kremsky - ATM | (500.00) | | |
| 78 | Everbank #5118 | ATM Surcharge | 9/9/2014 | September | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 82 | Everbank #5118 | ATM Withdrawal | 9/17/2014 | September | 2014 | (100.00) | Whippany, NJ | Ken Kremsky - ATM | (100.00) | | |
| 83 | Everbank #5118 | ATM Surcharge | 9/17/2014 | September | 2014 | (2.00) | Whippany, NJ | Ken Kremsky - ATM | (2.00) | | |
| 87 | Everbank #5118 | ATM Withdrawal | 9/29/2014 | September | 2014 | (500.00) | Feasterville, PA | Ken Kremsky - ATM | (500.00) | | |
| 88 | Everbank #5118 | ATM Withdrawal | 9/29/2014 | September | 2014 | (500.00) | Bridgewater, NJ | Ken Kremsky - ATM | (500.00) | | |
| 90 | Everbank #5118 | ATM Surcharge | 9/29/2014 | September | 2014 | (3.00) | Feasterville, PA | Ken Kremsky - ATM | (3.00) | | |
| 91 | Everbank #5118 | ATM Surcharge | 9/29/2014 | September | 2014 | (3.00) | Bridgewater, NJ | Ken Kremsky - ATM | (3.00) | | |
| 95 | Everbank #5118 | ATM Withdrawal | 10/1/2014 | October | 2014 | (500.00) | Richboro, PA | Ken Kremsky - ATM | (500.00) | | |
| 96 | Everbank #5118 | ATM Surcharge | 10/1/2014 | October | 2014 | (3.00) | Richboro, PA | Ken Kremsky - ATM | (3.00) | | |
| 97 | Everbank #5118 | ATM Withdrawal | 10/2/2014 | October | 2014 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 98 | Everbank #5118 | ATM Surcharge | 10/2/2014 | October | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 99 | Everbank #5118 | ATM Withdrawal | 10/3/2014 | October | 2014 | (600.00) | Warrington, PA | Ken Kremsky - ATM | (600.00) | | |
| 101 | Everbank #5118 | ATM Surcharge | 10/3/2014 | October | 2014 | (3.00) | Warrington, PA | Ken Kremsky - ATM | (3.00) | | |
| 103 | Everbank #5118 | ATM Withdrawal | 10/6/2014 | October | 2014 | (600.00) | Richboro, PA | Ken Kremsky - ATM | (600.00) | | |
| 104 | Everbank #5118 | ATM Withdrawal | 10/6/2014 | October | 2014 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 105 | Everbank #5118 | ATM Surcharge | 10/6/2014 | October | 2014 | (3.00) | Richboro, PA | Ken Kremsky - ATM | (3.00) | | |
| 106 | Everbank #5118 | ATM Surcharge | 10/6/2014 | October | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 107 | Everbank #5118 | ATM Withdrawal | 10/7/2014 | October | 2014 | (100.00) | Whippany, NJ | Ken Kremsky - ATM | (100.00) | | |
| 108 | Everbank #5118 | ATM Surcharge | 10/7/2014 | October | 2014 | (2.00) | Whippany, NJ | Ken Kremsky - ATM | (2.00) | | |
| 114 | Everbank #5118 | ATM Withdrawal | 10/10/2014 | October | 2014 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 117 | Everbank #5118 | ATM Surcharge | 10/10/2014 | October | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 118 | Everbank #5118 | ATM Withdrawal | 10/14/2014 | October | 2014 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 121 | Everbank #5118 | ATM Surcharge | 10/14/2014 | October | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 123 | Everbank #5118 | ATM Withdrawal | 10/15/2014 | October | 2014 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 126 | Everbank #5118 | ATM Surcharge | 10/15/2014 | October | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 133 | Everbank #5118 | ATM Withdrawal | 10/17/2014 | October | 2014 | (500.00) | Feasterville, PA | Ken Kremsky - ATM | (500.00) | | |
| 138 | Everbank #5118 | ATM Surcharge | 10/17/2014 | October | 2014 | (3.00) | Feasterville, PA | Ken Kremsky - ATM | (3.00) | | |
| 151 | Everbank #5118 | ATM Withdrawal | 10/23/2014 | October | 2014 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 154 | Everbank #5118 | ATM Surcharge | 10/23/2014 | October | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 156 | Everbank #5118 | ATM Withdrawal | 10/27/2014 | October | 2014 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 159 | Everbank #5118 | ATM Surcharge | 10/27/2014 | October | 2014 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 160 | Everbank #5118 | ATM Withdrawal | 10/28/2014 | October | 2014 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 161 | Everbank #5118 | ATM Withdrawal | 10/28/2014 | October | 2014 | (500.00) | Morris PL, NJ | Ken Kremsky - ATM | (500.00) | | |
| 164 | Everbank #5118 | ATM Surcharge | 10/28/2014 | October | 2014 | (3.00) | Morris PL, NJ | Ken Kremsky - ATM | (3.00) | | |
| 165 | Everbank #5118 | ATM Surcharge | 10/28/2014 | October | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 180 | Everbank #5118 | ATM Withdrawal | 11/10/2014 | November | 2014 | (800.00) | Warminster, PA | Ken Kremsky - ATM | (800.00) | | |
| 183 | Everbank #5118 | ATM Surcharge | 11/10/2014 | November | 2014 | (3.00) | Warminster, PA | Ken Kremsky - ATM | (3.00) | | |
| 185 | Everbank #5118 | ATM Withdrawal | 11/12/2014 | November | 2014 | (731.00) | Toronto, On | Ken Kremsky - ATM | (731.00) | | |
| 187 | Everbank #5118 | ATM Surcharge | 11/12/2014 | November | 2014 | (73.00) | Toronto, On | Ken Kremsky - ATM | (73.00) | | |
| 190 | Everbank #5118 | ATM Withdrawal | 11/13/2014 | November | 2014 | (700.00) | Southhampton, PA | Ken Kremsky - ATM | (700.00) | | |
| 191 | Everbank #5118 | ATM Withdrawal | 11/17/2014 | November | 2014 | (600.00) | Richboro, PA | Ken Kremsky - ATM | (600.00) | | |
| 194 | Everbank #5118 | ATM Surcharge | 11/17/2014 | November | 2014 | (3.00) | Southhampton, PA | Ken Kremsky - ATM | (3.00) | | |
| 195 | Everbank #5118 | ATM Withdrawal | 11/18/2014 | November | 2014 | (900.00) | Hanover, NJ | Ken Kremsky - ATM | (900.00) | | |
| 197 | Everbank #5118 | ATM Surcharge | 11/18/2014 | November | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 201 | Everbank #5118 | ATM Withdrawal | 11/21/2014 | November | 2014 | (500.00) | Whippany, NJ | Ken Kremsky - ATM | (500.00) | | |
| 202 | Everbank #5118 | ATM Withdrawal | 11/21/2014 | November | 2014 | (400.00) | Whippany, NJ | Ken Kremsky - ATM | (400.00) | | |
| 203 | Everbank #5118 | ATM Surcharge | 11/21/2014 | November | 2014 | (3.00) | Whippany, NJ | Ken Kremsky - ATM | (3.00) | | |
| 204 | Everbank #5118 | ATM Surcharge | 11/21/2014 | November | 2014 | (3.00) | Whippany, NJ | Ken Kremsky - ATM | (3.00) | | |
| 206 | Everbank #5118 | ATM Withdrawal | 11/24/2014 | November | 2014 | (800.00) | Warrington, PA | Ken Kremsky - ATM | (800.00) | | |
| 207 | Everbank #5118 | ATM Withdrawal | 11/24/2014 | November | 2014 | (700.00) | Warrington, PA | Ken Kremsky - ATM | (700.00) | | |
| 209 | Everbank #5118 | ATM Surcharge | 11/24/2014 | November | 2014 | (3.00) | Warrington, PA | Ken Kremsky - ATM | (3.00) | | |
| 210 | Everbank #5118 | ATM Surcharge | 11/24/2014 | November | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 212 | Everbank #5118 | ATM Withdrawal | 11/25/2014 | November | 2014 | (700.00) | Hanover, NJ | Ken Kremsky - ATM | (700.00) | | |
| 215 | Everbank #5118 | ATM Surcharge | 11/25/2014 | November | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 222 | Everbank #5118 | ATM Withdrawal | 12/1/2014 | December | 2014 | (800.00) | Hanover, NJ | Ken Kremsky - ATM | (800.00) | | |
| 223 | Everbank #5118 | ATM Surcharge | 12/1/2014 | December | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 226 | Everbank #5118 | ATM Withdrawal | 12/2/2014 | December | 2014 | (500.00) | Hanover, NJ | Ken Kremsky - ATM | (500.00) | | |
| 231 | Everbank #5118 | ATM Surcharge | 12/2/2014 | December | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 237 | Everbank #5118 | ATM Withdrawal | 12/8/2014 | December | 2014 | (800.00) | Hanover, NJ | Ken Kremsky - ATM | (800.00) | | |
| 238 | Everbank #5118 | ATM Withdrawal | 12/8/2014 | December | 2014 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 242 | Everbank #5118 | ATM Surcharge | 12/8/2014 | December | 2014 | (3.00) | Bensalem, PA | Ken Kremsky - ATM | (3.00) | | |
| 243 | Everbank #5118 | ATM Surcharge | 12/8/2014 | December | 2014 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 249 | Everbank #5118 | ATM Withdrawal | 12/16/2014 | December | 2014 | (500.00) | Whippany, NJ | Ken Kremsky - ATM | (500.00) | | |
| 251 | Everbank #5118 | ATM Surcharge | 12/16/2014 | December | 2014 | (3.00) | Whippany, NJ | Ken Kremsky - ATM | (3.00) | | |
| 253 | Everbank #5118 | ATM Withdrawal | 12/22/2014 | December | 2014 | (200.00) | Warminster, PA | Ken Kremsky - ATM | (200.00) | | |
| 258 | Everbank #5118 | ATM Withdrawal | 12/26/2014 | December | 2014 | (500.00) | Richboro, PA | Ken Kremsky - ATM | (500.00) | | |
| 262 | Everbank #5118 | ATM Withdrawal | 1/5/2015 | January | 2015 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 263 | Everbank #5118 | ATM Surcharge | 1/5/2015 | January | 2015 | (3.00) | Bensalem, PA | Ken Kremsky - ATM | (3.00) | | |
| 265 | Everbank #5118 | ATM Withdrawal | 1/6/2015 | January | 2015 | (800.00) | Hanover, NJ | Ken Kremsky - ATM | (800.00) | | |
| 266 | Everbank #5118 | ATM Surcharge | 1/6/2015 | January | 2015 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 267 | Everbank #5118 | ATM Withdrawal | 1/8/2015 | January | 2015 | (800.00) | Hanover, NJ | Ken Kremsky - ATM | (800.00) | | |
| 270 | Everbank #5118 | ATM Surcharge | 1/8/2015 | January | 2015 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 271 | Everbank #5118 | ATM Withdrawal | 1/12/2015 | January | 2015 | (300.00) | Bensalem, PA | Ken Kremsky - ATM | (300.00) | | |

C - 1 of 3

ATM Withdrawals
Claimed by Stan Kremsky on Schedule 3
Analysis for Defendant

| Ref | Account | Description | Transaction Date | Month | Year | Amount | Description | Item | Titled---> Stan & Ken Everbank 5118 | Stan Chase 3670 | SSK MD Inc Chase 8320 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | Everbank #5118 | ATM Surcharge | 1/12/2015 | January | 2015 | (3.00) | Bensalem, PA | Ken Kremsky - ATM | (3.00) | | |
| 275 | Everbank #5118 | ATM Withdrawal | 1/13/2015 | January | 2015 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 276 | Everbank #5118 | ATM Surcharge | 1/13/2015 | January | 2015 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 279 | Everbank #5118 | ATM Withdrawal | 1/22/2015 | January | 2015 | (600.00) | Whippany, NJ | Ken Kremsky - ATM | (600.00) | | |
| 281 | Everbank #5118 | ATM Surcharge | 1/23/2015 | January | 2015 | (3.00) | Whippany, NJ | Ken Kremsky - ATM | (3.00) | | |
| 282 | Everbank #5118 | ATM Withdrawal | 1/23/2015 | January | 2015 | (800.00) | Hanover, NJ | Ken Kremsky - ATM | (800.00) | | |
| 283 | Everbank #5118 | ATM Surcharge | 1/26/2015 | January | 2015 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 284 | Everbank #5118 | ATM Withdrawal | 1/26/2015 | January | 2015 | (500.00) | Richboro, PA | Ken Kremsky - ATM | (500.00) | | |
| 285 | Everbank #5118 | ATM Withdrawal | 1/26/2015 | January | 2015 | (200.00) | Feasterville, PA | Ken Kremsky - ATM | (200.00) | | |
| 286 | Everbank #5118 | ATM Surcharge | 1/26/2015 | January | 2015 | (3.00) | Feasterville, PA | Ken Kremsky - ATM | (3.00) | | |
| 290 | Everbank #5118 | ATM Withdrawal | 1/30/2015 | January | 2015 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 292 | Everbank #5118 | ATM Surcharge | 1/30/2015 | January | 2015 | (3.00) | Bensalem, PA | Ken Kremsky - ATM | (3.00) | | |
| 295 | Everbank #5118 | ATM Withdrawal | 2/2/2015 | February | 2015 | (100.00) | Richboro, PA | Ken Kremsky - ATM | (100.00) | | |
| 306 | Everbank #5118 | ATM Withdrawal | 2/5/2015 | February | 2015 | (500.00) | Hanover, NJ | Ken Kremsky - ATM | (500.00) | | |
| 307 | Everbank #5118 | ATM Withdrawal | 2/5/2015 | February | 2015 | (100.00) | Parsippany, NJ | Ken Kremsky - ATM | (100.00) | | |
| 312 | Everbank #5118 | ATM Surcharge | 2/5/2015 | February | 2015 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 315 | Everbank #5118 | ATM Withdrawal | 2/9/2015 | February | 2015 | (200.00) | Richboro, PA | Ken Kremsky - ATM | (200.00) | | |
| 316 | Everbank #5118 | ATM Surcharge | 2/9/2015 | February | 2015 | (2.00) | Richboro, PA | Ken Kremsky - ATM | (2.00) | | |
| 318 | Everbank #5118 | ATM Withdrawal | 2/11/2015 | February | 2015 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 320 | Everbank #5118 | ATM Surcharge | 2/11/2015 | February | 2015 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 322 | Everbank #5118 | ATM Withdrawal | 2/13/2015 | February | 2015 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 323 | Everbank #5118 | ATM Surcharge | 2/13/2015 | February | 2015 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 325 | Everbank #5118 | ATM Withdrawal | 2/17/2015 | February | 2015 | (300.00) | Phila, PA | Ken Kremsky - ATM | (300.00) | | |
| 326 | Everbank #5118 | ATM Surcharge | 2/17/2015 | February | 2015 | (3.00) | Phila, PA | Ken Kremsky - ATM | (3.00) | | |
| 327 | Everbank #5118 | ATM Withdrawal | 2/17/2015 | February | 2015 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 328 | Everbank #5118 | ATM Withdrawal | 2/19/2015 | February | 2015 | (100.00) | Livingston, NJ | Ken Kremsky - ATM | (100.00) | | |
| 329 | Everbank #5118 | ATM Surcharge | 2/19/2015 | February | 2015 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 330 | Everbank #5118 | ATM Surcharge | 2/19/2015 | February | 2015 | (2.00) | Livingston, NJ | Ken Kremsky - ATM | (2.00) | | |
| 336 | Everbank #5118 | ATM Withdrawal | 2/24/2015 | February | 2015 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 337 | Everbank #5118 | ATM Surcharge | 2/24/2015 | February | 2015 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 344 | Everbank #5118 | ATM Withdrawal | 3/2/2015 | March | 2015 | (600.00) | Richboro, PA | Ken Kremsky - ATM | (600.00) | | |
| 346 | Everbank #5118 | ATM Surcharge | 3/2/2015 | March | 2015 | (2.00) | Richboro, PA | Ken Kremsky - ATM | (2.00) | | |
| 354 | Everbank #5118 | ATM Withdrawal | 3/13/2015 | March | 2015 | (500.00) | Bensalem, PA | Ken Kremsky - ATM | (500.00) | | |
| 355 | Everbank #5118 | ATM Surcharge | 3/13/2015 | March | 2015 | (3.00) | Bensalem, PA | Ken Kremsky - ATM | (3.00) | | |
| 359 | Everbank #5118 | ATM Withdrawal | 3/20/2015 | March | 2015 | (300.00) | Bensalem, PA | Ken Kremsky - ATM | (300.00) | | |
| 376 | Everbank #5118 | ATM Withdrawal | 3/30/2015 | March | 2015 | (200.00) | Airport - Phila, PA | Ken Kremsky - ATM | (200.00) | | |
| 383 | Everbank #5118 | ATM Surcharge | 3/30/2015 | March | 2015 | (2.00) | Airport - Phila, PA | Ken Kremsky - ATM | (2.00) | | |
| 392 | Everbank #5118 | ATM Withdrawal | 4/9/2015 | April | 2015 | (500.00) | Richboro, PA | Ken Kremsky - ATM | (500.00) | | |
| 411 | Everbank #5118 | ATM Withdrawal | 4/28/2015 | April | 2015 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 412 | Everbank #5118 | ATM Surcharge | 4/28/2015 | April | 2015 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 417 | Everbank #5118 | ATM Withdrawal | 5/1/2015 | May | 2015 | (100.00) | Jamison, PA | Ken Kremsky - ATM | (100.00) | | |
| 419 | Everbank #5118 | ATM Surcharge | 5/1/2015 | May | 2015 | (3.00) | Jamison, PA | Ken Kremsky - ATM | (3.00) | | |
| 428 | Everbank #5118 | ATM Withdrawal | 5/5/2015 | May | 2015 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 431 | Everbank #5118 | ATM Surcharge | 5/5/2015 | May | 2015 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 434 | Everbank #5118 | ATM Withdrawal | 5/8/2015 | May | 2015 | (500.00) | Richboro, PA | Ken Kremsky - ATM | (500.00) | | |
| 436 | Everbank #5118 | ATM Surcharge | 5/8/2015 | May | 2015 | (4.00) | Richboro, PA | Ken Kremsky - ATM | (4.00) | | |
| 439 | Everbank #5118 | ATM Withdrawal | 5/12/2015 | May | 2015 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 440 | Everbank #5118 | ATM Surcharge | 5/12/2015 | May | 2015 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 443 | Everbank #5118 | ATM Withdrawal | 5/14/2015 | May | 2015 | (600.00) | Hanover, NJ | Ken Kremsky - ATM | (600.00) | | |
| 445 | Everbank #5118 | ATM Surcharge | 5/14/2015 | May | 2015 | (3.00) | Hanover, NJ | Ken Kremsky - ATM | (3.00) | | |
| 448 | Everbank #5118 | ATM Withdrawal | 5/22/2015 | May | 2015 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 450 | Everbank #5118 | ATM Surcharge | 5/22/2015 | May | 2015 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 453 | Everbank #5118 | ATM Withdrawal | 5/29/2015 | May | 2015 | (600.00) | Cornwall, PA | Ken Kremsky - ATM | (600.00) | | |
| 456 | Everbank #5118 | ATM Withdrawal | 6/1/2015 | June | 2015 | (500.00) | Bensalem, PA | Ken Kremsky - ATM | (500.00) | | |
| 459 | Everbank #5118 | ATM Surcharge | 6/1/2015 | June | 2015 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 464 | Everbank #5118 | ATM Withdrawal | 6/15/2015 | June | 2015 | (200.00) | Mt Laurel, NJ | Ken Kremsky - ATM | (200.00) | | |
| 465 | Everbank #5118 | ATM Withdrawal | 6/15/2015 | June | 2015 | (200.00) | Mt Laurel, NJ | Ken Kremsky - ATM | (200.00) | | |
| 467 | Everbank #5118 | ATM Surcharge | 6/15/2015 | June | 2015 | (3.00) | Mt Laurel, NJ | Ken Kremsky - ATM | (3.00) | | |
| 468 | Everbank #5118 | ATM Surcharge | 6/15/2015 | June | 2015 | (3.00) | Mt Laurel, NJ | Ken Kremsky - ATM | (3.00) | | |
| 472 | Everbank #5118 | ATM Withdrawal | 6/22/2015 | June | 2015 | (300.00) | Warminster, PA | Ken Kremsky - ATM | (300.00) | | |
| 473 | Everbank #5118 | ATM Withdrawal | 6/22/2015 | June | 2015 | (100.00) | Bensalem, PA | Ken Kremsky - ATM | (100.00) | | |
| 477 | Everbank #5118 | ATM Surcharge | 6/22/2015 | June | 2015 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 478 | Everbank #5118 | ATM Surcharge | 6/22/2015 | June | 2015 | (3.00) | Warminster, PA | Ken Kremsky - ATM | (3.00) | | |
| 486 | Everbank #5118 | ATM Withdrawal | 7/6/2015 | July | 2015 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 487 | Everbank #5118 | ATM Surcharge | 7/6/2015 | July | 2015 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 489 | Everbank #5118 | ATM Withdrawal | 7/7/2015 | July | 2015 | (100.00) | Bensalem, PA | Ken Kremsky - ATM | (100.00) | | |
| 492 | Everbank #5118 | ATM Surcharge | 7/7/2015 | July | 2015 | (4.00) | Bensalem, PA | Ken Kremsky - ATM | (4.00) | | |
| 502 | Everbank #5118 | ATM Withdrawal | 7/20/2015 | July | 2015 | (600.00) | Bensalem, PA | Ken Kremsky - ATM | (600.00) | | |
| 504 | Everbank #5118 | ATM Surcharge | 7/20/2015 | July | 2015 | (3.00) | Bensalem, PA | Ken Kremsky - ATM | (3.00) | | |
| 506 | Everbank #5118 | ATM Withdrawal | 7/24/2015 | July | 2015 | (300.00) | Bensalem, PA | Ken Kremsky - ATM | (300.00) | | |
| 507 | Everbank #5118 | ATM Surcharge | 7/24/2015 | July | 2015 | (3.00) | Bensalem, PA | Ken Kremsky - ATM | (3.00) | | |
| 516 | Everbank #5118 | ATM Withdrawal | 8/3/2015 | August | 2015 | (200.00) | Richboro, PA | Ken Kremsky - ATM | (200.00) | | |
| 517 | Everbank #5118 | ATM Surcharge | 8/3/2015 | August | 2015 | (3.00) | Richboro, PA | Ken Kremsky - ATM | (3.00) | | |
| 518 | Everbank #5118 | ATM Withdrawal | 8/4/2015 | August | 2015 | (200.00) | Bensalem, PA | Ken Kremsky - ATM | (200.00) | | |
| 519 | Everbank #5118 | ATM Surcharge | 8/4/2015 | August | 2015 | (3.00) | Bensalem, PA | Ken Kremsky - ATM | (3.00) | | |
| | | | | | | $ (37,932.00) | | | (37,932.00) | - | - |
| Estimated Ken Withdraws | | | | | | | | | | | |
| 2270 | Chase #8320 | ATM Withdrawl | 8/4/2014 | August | 2014 | (500.00) | New Orleans, LA | Unknown | | | (500.00) |
| 2436 | Chase #3670 | ATM Withdrawl | 6/16/2014 | June | 2014 | (500.00) | New Orleans, LA | Unknown | | (500.00) | |
| 364 | Everbank #5118 | ATM Withdrawal | 3/24/2015 | March | 2015 | (500.00) | Kissimmee, FL | Unknown | (500.00) | | |
| 365 | Everbank #5118 | ATM Surcharge | 3/24/2015 | March | 2015 | (2.00) | Kissimmee, FL | Unknown | (2.00) | | |
| 367 | Everbank #5118 | ATM Withdrawal | 3/26/2015 | March | 2015 | (500.00) | Tampa, FL | Unknown | (500.00) | | |
| 368 | Everbank #5118 | ATM Withdrawal | 3/26/2015 | March | 2015 | (500.00) | Tampa, FL | Unknown | (500.00) | | |

ATM Withdrawals
Claimed by Stan Kremsky on Schedule 3
Analysis for Defendant

| Ref | Account | Description | Transaction Date | Month | Year | Amount | Description | Item | Titled---> Stan & Ken Everbank 5118 | Stan Chase 3670 | SSK MD Inc Chase 8320 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | Everbank #5118 | ATM Surcharge | 3/26/2015 | March | 2015 | (3.00) | Tampa, FL | Unknown | (3.00) | | |
| 372 | Everbank #5118 | ATM Withdrawal | 3/30/2015 | March | 2015 | (500.00) | Tampa, FL | Unknown | (500.00) | | |
| 373 | Everbank #5118 | ATM Withdrawal | 3/30/2015 | March | 2015 | (200.00) | Tampa, FL | Unknown | (200.00) | | |
| 374 | Everbank #5118 | ATM Withdrawal | 3/30/2015 | March | 2015 | (200.00) | Tampa, FL | Unknown | (200.00) | | |
| 375 | Everbank #5118 | ATM Withdrawal | 3/30/2015 | March | 2015 | (200.00) | Tampa, FL | Unknown | (200.00) | | |
| 379 | Everbank #5118 | ATM Surcharge | 3/30/2015 | March | 2015 | (4.00) | Tampa, FL | Unknown | (4.00) | | |
| 380 | Everbank #5118 | ATM Surcharge | 3/30/2015 | March | 2015 | (4.00) | Tampa, FL | Unknown | (4.00) | | |
| 381 | Everbank #5118 | ATM Surcharge | 3/30/2015 | March | 2015 | (4.00) | Tampa, FL | Unknown | (4.00) | | |
| 382 | Everbank #5118 | ATM Surcharge | 3/30/2015 | March | 2015 | (3.00) | Tampa, FL | Unknown | (3.00) | | |
| | Duplicate Entries in Plaintiff Schedule | | | | | | | | | | |
| 2270 | Chase #8320 | ATM Withdrawl | 8/4/2014 | August | 2014 | (500.00) | | Unknown | | | (500.00) |
| 2436 | Chase #3670 | ATM Withdrawl | 6/16/2014 | June | 2014 | (500.00) | New Orleans, LA | Unknown | | (500.00) | |
| 364 | Everbank #5118 | ATM Withdrawal | 3/24/2015 | March | 2015 | (500.00) | Kissimmee, FL | Unknown | (500.00) | | |
| 365 | Everbank #5118 | ATM Surcharge | 3/24/2015 | March | 2015 | (2.00) | Kissimmee, FL | Unknown | (2.00) | | |
| 367 | Everbank #5118 | ATM Withdrawal | 3/26/2015 | March | 2015 | (500.00) | Tampa, FL | Unknown | (500.00) | | |
| 368 | Everbank #5118 | ATM Withdrawal | 3/26/2015 | March | 2015 | (500.00) | Tampa, FL | Unknown | (500.00) | | |
| 370 | Everbank #5118 | ATM Surcharge | 3/26/2015 | March | 2015 | (3.00) | Tampa, FL | Unknown | (3.00) | | |
| 372 | Everbank #5118 | ATM Withdrawal | 3/30/2015 | March | 2015 | (500.00) | Tampa, FL | Unknown | (500.00) | | |
| 373 | Everbank #5118 | ATM Withdrawal | 3/30/2015 | March | 2015 | (200.00) | Tampa, FL | Unknown | (200.00) | | |
| 374 | Everbank #5118 | ATM Withdrawal | 3/30/2015 | March | 2015 | (200.00) | Tampa, FL | Unknown | (200.00) | | |
| 375 | Everbank #5118 | ATM Withdrawal | 3/30/2015 | March | 2015 | (200.00) | Tampa, FL | Unknown | (200.00) | | |
| 379 | Everbank #5118 | ATM Surcharge | 3/30/2015 | March | 2015 | (4.00) | Tampa, FL | Unknown | (4.00) | | |
| 380 | Everbank #5118 | ATM Surcharge | 3/30/2015 | March | 2015 | (4.00) | Tampa, FL | Unknown | (4.00) | | |
| 381 | Everbank #5118 | ATM Surcharge | 3/30/2015 | March | 2015 | (4.00) | Tampa, FL | Unknown | (4.00) | | |
| 382 | Everbank #5118 | ATM Surcharge | 3/30/2015 | March | 2015 | (3.00) | Tampa, FL | Unknown | (3.00) | | |
| | | | | | | | | | (5,240.00) | (1,000.00) | (1,000.00) |
| Unknown Withdraws | | | | | | (7,240.00) | | | | | |
| Total ATM Withdraws | | | | | | $ (45,172.00) | Total Claim by Stan | | (43,172.00) | (1,000.00) | (1,000.00) |
| | Duplicate Items | | | | | | | | | | |
| 2270 | | | Duplicate | | 2014 | 500.00 | | | - | - | 500.00 |
| 2436 | | | Duplicate | | 2014 | 500.00 | | | - | 500.00 | - |
| 364 | | | Duplicate | | 2015 | 500.00 | | | 500.00 | - | - |
| 365 | | | Duplicate | | 2015 | 2.00 | | | 2.00 | - | - |
| 367 | | | Duplicate | | 2015 | 500.00 | | | 500.00 | - | - |
| 368 | | | Duplicate | | 2015 | 500.00 | | | 500.00 | - | - |
| 370 | | | Duplicate | | 2015 | 3.00 | | | 3.00 | - | - |
| 372 | | | Duplicate | | 2015 | 500.00 | | | 500.00 | - | - |
| 373 | | | Duplicate | | 2015 | 200.00 | | | 200.00 | - | - |
| 374 | | | Duplicate | | 2015 | 200.00 | | | 200.00 | - | - |
| 375 | | | Duplicate | | 2015 | 200.00 | | | 200.00 | - | - |
| 379 | | | Duplicate | | 2015 | 4.00 | | | 4.00 | - | - |
| 380 | | | Duplicate | | 2015 | 4.00 | | | 4.00 | - | - |
| 381 | | | Duplicate | | 2015 | 4.00 | | | 4.00 | - | - |
| 382 | | | Duplicate | | 2015 | 3.00 | | | 3.00 | - | - |
| | | Phillies Training Camp | | | 2014 | 1,000.00 | New Orleans, LA | | - | 500.00 | 500.00 |
| | | | | | 2015 | 502.00 | Kissimmee, FL | | 502.00 | - | - |
| | | | | | 2015 | 2,118.00 | Tampa, FL | | 2,118.00 | - | - |
| | Cash Provided to Stan (Everbank) | | | | 2014 | 22,311.00 | | | 22,311.00 | | |
| | | | | | 2015 | 15,621.00 | | | 15,621.00 | | |
| | | | | | | $ - | | | $ - | $ - | $ - |

Case 2:16-cv-04474-MAK Document 55-2 Filed 02/13/17 Page 14 of 23

EXHIBIT D

Rare Alcohol Purchases Detail
Claimed by Stan Kremsky on Schedule 4
Analysis for Defendant

| Ref | Account | Description | Transaction Date | Month | Year | Amount | Titled ---> Description | Stan & Ken Everbank 4059 | Stan & Ken Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|
| 2897 | Everbank #0459 | Preauthorized W. | 3/9/2015 | March | 2015 | $ (7,406) | Scotch Whisky Auctions | ($7,406) | |
| 110 | Everbank #5118 | Visa Purchase | 10/8/2014 | October | 2014 | (1,809) | Paypal - Scotchwhisk | | (1,809) |
| 119 | Everbank #5118 | Visa Purchase | 10/14/2014 | October | 2014 | (612) | The Whisky Barrel Co | | (612) |
| 128 | Everbank #5118 | Visa Purchase | 10/16/2014 | October | 2014 | (415) | The Whisky Barrel Co | | (415) |
| 145 | Everbank #5118 | Visa Purchase | 10/21/2014 | October | 2014 | (747) | Just Whisky LTD Dunfermli | | (747) |
| 170 | Everbank #5118 | Visa Purchase | 11/5/2014 | November | 2014 | (356) | Whiskey Auctioneer | | (356) |
| 175 | Everbank #5118 | Visa Purchase | 11/6/2014 | November | 2014 | (3,848) | Scotch Whisky Auction | | (3,848) |
| 192 | Everbank #5118 | Visa Purchase | 11/17/2014 | November | 2014 | (778) | The Whisky Exchange London | | (778) |
| 216 | Everbank #5118 | POS Refund | 11/28/2014 | November | 2014 | 119 | Scotch Whiskey Auction | | 119 |
| 268 | Everbank #5118 | Visa Purchase | 1/8/2015 | January | 2015 | (2,259) | Scotch Whiskey Auction | | (2,259) |
| 302 | Everbank #5118 | Visa Purchase | 2/4/2015 | February | 2015 | (1,661) | Whiskey Auctioneer | | (1,661) |
| 303 | Everbank #5118 | Visa Purchase | 2/4/2015 | February | 2015 | (1,259) | Scotch Whisky Auction | | (1,259) |
| 308 | Everbank #5118 | Visa Purchase | 2/5/2015 | February | 2015 | (293) | Whisky Online Com Ltd Blackpool | | (293) |
| 309 | Everbank #5118 | Visa Purchase | 2/5/2015 | February | 2015 | (31) | Scotch Whiskey Auction | | (31) |
| 357 | Everbank #5118 | Visa Purchase | 3/17/2015 | March | 2015 | (1,217) | Just Whiskey LTD | | (1,217) |
| 369 | Everbank #5118 | Visa Purchase | 3/26/2015 | March | 2015 | (513) | Wine Library Moto | | (513) |
| 393 | Everbank #5118 | Visa Purchase | 4/9/2015 | April | 2015 | (2,372) | Scotch Whiskey Auction | | (2,372) |
| 396 | Everbank #5118 | Visa Purchase | 4/14/2015 | April | 2015 | (2,722) | Just Whisky LTD | | (2,722) |
| 400 | Everbank #5118 | Visa Purchase | 4/15/2015 | April | 2015 | (7) | Whisky Auction LTD | | (7) |
| 432 | Everbank #5118 | Visa Purchase | 5/6/2015 | May | 2015 | (1,527) | Scotch Whisky Auction | | (1,527) |
| 441 | Everbank #5118 | Visa Purchase | 5/13/2015 | May | 2015 | (1,177) | Whisky Online Com LTF Blackpool | | (1,177) |
| 480 | Everbank #5118 | Visa Purchase | 6/23/2015 | June | 2015 | (5,562) | Scotch Whisky Auction | | (5,562) |
| 482 | Everbank #5118 | Debit Memo | 6/29/2015 | June | 2015 | (108) | Scotch Whiskey Auction | | (108) |
| 490 | Everbank #5118 | Visa Purchase | 7/7/2015 | July | 2015 | (3,477) | Whisky Online Com LTD Blackpool | | (3,477) |
| 493 | Everbank #5118 | Visa Purchase | 7/10/2015 | July | 2015 | (535) | Whiskey Auctioneer | | (535) |
| 495 | Everbank #5118 | Visa Purchase | 7/13/2015 | July | 2015 | (2,730) | Scotch Whisky Auction | | (2,730) |
| 499 | Everbank #5118 | Visa Purchase | 7/16/2015 | July | 2015 | (678) | Abbey Whisky Com St Andrew | | (678) |
| 521 | Everbank #5118 | Visa Purchase | 8/7/2015 | August | 2015 | (672) | Whiskey Auctioneer | | (672) |
| Total | | | | | | $ (44,652) | | $ (7,406) | $ (37,246) |
| | | | | | | $ (44,652) | Total Claim by Stan | $ (7,406) | $ (37,246) |
| | | | | | | 44,652 | Items delivered to/ purchased | 7,406 | 37,246 |
| | | | | | | $ - | | $ - | $ - |

EXHIBIT E

Unknown Withdraws, Checks and Purchases

Unknown Withdrawsw, Checks and Purchases
Claimed by Stan Kremsky on Schedule 5
Analysis for Defendant

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Withdraw Amount | Withdraw Description | Description | Stan Ameritrade 6024 | SSK MD Inc Chase 3002 | Stan Chase 3670 | SSK MD Inc Chase 7160 | SSK MD Inc Chase 8320 | Stan & Ken Everbank 0459 | Stan & Ken Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ (489,619) | <— column totals —> | | $ (20,000) | $ (9,500) | $ (97,876) | $ (302,423) | $ (5,075) | $ (31,408) | $ (23,337) |
| 2653 | Ameritrade #6024 | | Electronic Transfer | 8/15/2014 | August | 2014 | (4,000) | | Unknown | (4,000) | | | | | | |
| 2658 | Ameritrade #6024 | | Electronic Transfer | 10/27/2014 | October | 2014 | (3,000) | Unknown | Unknown | (3,000) | | | | | | |
| 2670 | Ameritrade #6024 | | Electronic Transfer | 3/10/2015 | March | 2015 | (3,000) | Unknown | Unknown | (3,000) | | | | | | |
| 2675 | Ameritrade #6024 | | Electronic Transfer | 9/14/2015 | September | 2015 | (10,000) | Transfer 769876024-2 to 150547008-2 | Unknown | (10,000) | | | | | | |
| 2364 | Chase #3002 | | Principal Advance | 6/18/2015 | June | 2015 | (7,000) | Principal Advance | Unknown | | (7,000) | | | | | |
| 2366 | Chase #3002 | | Principal Advance | 7/8/2015 | July | 2015 | (2,500) | Principal Advance | Unknown | | (2,500) | | | | | |
| 2393 | Chase #3670 | Mortgage | WF Home Mortg | 2/4/2014 | February | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2401 | Chase #3670 | Mortgage | WF Home Mortg | 3/4/2014 | March | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2408 | Chase #3670 | | Card Purchase | 3/31/2014 | April | 2014 | (121) | Macys/Bloomingdales | Unknown | | | (121) | | | | |
| 2410 | Chase #3670 | Mortgage | WF Home Mortg | 4/2/2014 | April | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2416 | Chase #3670 | Mortgage | WF Home Mortg | 5/2/2014 | May | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2433 | Chase #3670 | Mortgage | WF Home Mortg | 6/3/2014 | June | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2438 | Chase #3670 | | Withdrawal | 6/19/2014 | June | 2014 | (20,000) | Withdrawal | Unknown | | | (20,000) | | | | |
| 2444 | Chase #3670 | Mortgage | WF Home Mortg | 7/2/2014 | July | 2014 | (5,550) | Autopay | Mortgage | | | (5,550) | | | | |
| 2460 | Chase #3670 | Mortgage | WF Home Mortg | 8/4/2014 | August | 2014 | (5,550) | Mortgage | Mortgage | | | (5,550) | | | | |
| 2465 | Chase #3670 | Mortgage | WF Home Mortg | 9/3/2014 | September | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2470 | Chase #3670 | Mortgage | WF Home Mortg | 10/2/2014 | October | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2475 | Chase #3670 | Mortgage | WF Home Mortg | 11/4/2014 | November | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2486 | Chase #3670 | | Card Purchase | 11/19/2014 | November | 2014 | (55) | Card Purchase | Unknown | | | (55) | | | | |
| 2491 | Chase #3670 | Mortgage | WF Home Mortg | 12/2/2014 | December | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2500 | Chase #3670 | Mortgage | WF Home Mortg | 1/5/2014 | January | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2507 | Chase #3670 | Mortgage | WF Home Mortg | 2/3/2014 | February | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 2519 | Chase #3670 | Mortgage | WF Home Mortg | 3/3/2014 | March | 2014 | (5,550) | Home Mortgage | Mortgage | | | (5,550) | | | | |
| 535 | Chase #7160 | | Epay | 8/20/2012 | August | 2012 | (263) | | Unknown | | | | (263) | | | |
| 537 | Chase #7160 | | Check | 9/14/2012 | September | 2012 | (70) | 5002 | Check - Info not Received | | | | (70) | | | |
| 540 | Chase #7160 | | Check | 9/21/2012 | September | 2012 | (70) | 5001 | Check - Info not Received | | | | (70) | | | |
| 543 | Chase #7160 | | Check | 9/25/2012 | September | 2012 | (380) | 5004 | Check - Info not Received | | | | (380) | | | |
| 547 | Chase #7160 | | Epay | 9/21/2012 | September | 2012 | (1,230) | | Unknown | | | | (1,230) | | | |
| 559 | Chase #7160 | | Check | 10/3/2012 | October | 2012 | (836) | 5003 | Check - Info not Received | | | | (836) | | | |
| 560 | Chase #7160 | | Check | 10/16/2012 | October | 2012 | (225) | 5005 | Check - Info not Received | | | | (225) | | | |
| 561 | Chase #7160 | | Check | 10/9/2012 | October | 2012 | (2,820) | 5006 | Check - Info not Received | | | | (2,820) | | | |
| 562 | Chase #7160 | | Check | 10/15/2012 | October | 2012 | (350) | 5007 | Check - Info not Received | | | | (350) | | | |
| 563 | Chase #7160 | | Check | 10/17/2012 | October | 2012 | (4,250) | 5008 | Check - Info not Received | | | | (4,250) | | | |
| 564 | Chase #7160 | | Check | 10/19/2012 | October | 2012 | (160) | 5009 | Check - Info not Received | | | | (160) | | | |
| 565 | Chase #7160 | | Check | 10/23/2012 | October | 2012 | (70) | 5010 | Check - Info not Received | | | | (70) | | | |
| 566 | Chase #7160 | | Check | 10/22/2012 | October | 2012 | (537) | 5011 | Check - Info not Received | | | | (537) | | | |
| 567 | Chase #7160 | | Check | 10/22/2012 | October | 2012 | (200) | 5012 | Check - Info not Received | | | | (200) | | | |
| 568 | Chase #7160 | | Card Purchase | 10/5/2012 | October | 2012 | (60) | Casalinga (translated from euro) | Unknown | | | | (60) | | | |
| 569 | Chase #7160 | | Card Purchase | 10/9/2012 | October | 2012 | (41) | Carrefour (translated from euro) | Unknown | | | | (41) | | | |
| 570 | Chase #7160 | | Card Purchase | 10/9/2012 | October | 2012 | (28) | Bodraline Magasin (translated from euro) | Unknown | | | | (28) | | | |
| 571 | Chase #7160 | | Card Purchase | 10/9/2012 | October | 2012 | (54) | The Spice Vilafranca (translated from euro) | Unknown | | | | (54) | | | |
| 572 | Chase #7160 | | Card Purchase | 10/9/2012 | October | 2012 | (74) | Cnlipsa Paralelo Barcelona (translated from euro) | Unknown | | | | (74) | | | |
| 573 | Chase #7160 | | Card Purchase | 10/10/2012 | October | 2012 | (48) | Santa Caterin Girona (translated from euro) | Unknown | | | | (48) | | | |
| 574 | Chase #7160 | | Card Purchase | 10/10/2012 | October | 2012 | (14) | S-Grano Barcelona (translated from euro) | Unknown | | | | (14) | | | |
| 575 | Chase #7160 | | Card Purchase | 10/10/2012 | October | 2012 | (5) | B.Mart-Vilaf Barcelona (translated from euro) | Unknown | | | | (5) | | | |
| 576 | Chase #7160 | | Card Purchase | 10/10/2012 | October | 2012 | (2) | Meillet S Barcelona (translated from euro) | Unknown | | | | (2) | | | |
| 577 | Chase #7160 | | Card Purchase | 10/11/2012 | October | 2012 | (5) | B.Mart-Vilaf Barcelona (translated from euro) | Unknown | | | | (5) | | | |
| 578 | Chase #7160 | | Card Purchase | 10/12/2012 | October | 2012 | (5) | A-Vilaf Barcelona (translated from euro) | Unknown | | | | (5) | | | |
| 579 | Chase #7160 | | Card Purchase | 10/15/2012 | October | 2012 | (64) | Camluny Barcelona (translated from euro) | Unknown | | | | (64) | | | |
| 591 | Chase #7160 | | Express Pay Echeck | 10/2/2012 | October | 2012 | (440) | | Unknown | | | | (440) | | | |
| 592 | Chase #7160 | | Epay | 10/2/2012 | October | 2012 | (304) | | Unknown | | | | (304) | | | |
| 593 | Chase #7160 | | Epay | 10/2/2012 | October | 2012 | (185) | | Unknown | | | | (185) | | | |
| 594 | Chase #7160 | | Epay | 10/15/2012 | October | 2012 | (1,190) | | Unknown | | | | (1,190) | | | |
| 607 | Chase #7160 | | Check | 11/23/2012 | November | 2012 | (400) | 5013 | Check - Info not Received | | | | (400) | | | |
| 608 | Chase #7160 | | Check | 11/5/2012 | November | 2012 | (1,993) | 5014 | Check - Info not Received | | | | (1,993) | | | |
| 609 | Chase #7160 | | Check | 11/7/2012 | November | 2012 | (442) | 5015 | Check - Info not Received | | | | (442) | | | |
| 610 | Chase #7160 | | Check | 11/5/2012 | November | 2012 | (150) | 5016 | Check - Info not Received | | | | (150) | | | |

Unknown Withdrawsw, Checks and Purchases
Claimed by Stan Kremsky on Schedule 5
Analysis for Defendant

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Withdraw Amount | Withdraw Description | Description | Stan Ameritrade 6024 | SSK MD Inc Chase 3002 | Stan Chase 3670 | SSK MD Inc Chase 7160 | SSK MD Inc Chase 8320 | Stan & Ken Everbank 0459 | Stan & Ken Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ (489,619) | <— column totals —> | | $ (20,000) | $ (9,500) | $ (97,876) | $ (302,423) | $ (5,075) | $ (31,408) | $ (23,337) |
| 611 | Chase #7160 | | Check | 11/23/2012 | November | 2012 | (2,500) | 5017 | Check - Info not Received | | | | (2,500) | | | |
| 612 | Chase #7160 | | Check | 11/28/2012 | November | 2012 | (100) | 5018 | Check - Info not Received | | | | (100) | | | |
| 613 | Chase #7160 | | Card Purchase | 11/23/2012 | November | 2012 | (17) | Rail Corp New Strathfield (AU to $) | Unknown | | | | (17) | | | |
| 614 | Chase #7160 | | Online Payment | 11/26/2012 | November | 2012 | (22) | Shell Oil Bensenville IL | Unknown | | | | (22) | | | |
| 621 | Chase #7160 | | Sallie Mae | 11/5/2012 | November | 2012 | (1,479) | Sallie Mae | Unknown | | | | (1,479) | | | |
| 624 | Chase #7160 | | Chase Payment | 11/7/2012 | November | 2012 | (4,410) | KS Uitx | Unknown | | | | (4,410) | | | |
| 640 | Chase #7160 | | Check | 12/4/2012 | December | 2012 | (1,095) | 5019 | Check - Info not Received | | | | (1,095) | | | |
| 641 | Chase #7160 | | Check | 12/5/2012 | December | 2012 | (352) | 5020 | Check - Info not Received | | | | (352) | | | |
| 642 | Chase #7160 | | Check | 12/10/2012 | December | 2012 | (35) | 5021 | Check - Info not Received | | | | (35) | | | |
| 643 | Chase #7160 | | Check | 12/21/2012 | December | 2012 | (300) | 5022 | Check - Info not Received | | | | (300) | | | |
| 644 | Chase #7160 | | Check | 12/26/2012 | December | 2012 | (10,000) | 5023 | Check - Info not Received | | | | (10,000) | | | |
| 645 | Chase #7160 | | Check | 12/31/2012 | December | 2012 | (300) | 5024 | Check - Info not Received | | | | (300) | | | |
| 646 | Chase #7160 | | Check | 12/27/2012 | December | 2012 | (70) | 5025 | Check - Info not Received | | | | (70) | | | |
| 647 | Chase #7160 | | Check | 12/27/2012 | December | 2012 | (70) | 5026 | Check - Info not Received | | | | (70) | | | |
| 648 | Chase #7160 | | Check | 12/31/2012 | December | 2012 | (320) | 5028 | Check - Info not Received | | | | (320) | | | |
| 667 | Chase #7160 | | Paypal | 12/27/2012 | December | 2012 | (1,727) | Transfer - Paypalsi66 | Unknown | | | | (1,727) | | | |
| 680 | Chase #7160 | | Check | 1/17/2013 | January | 2013 | (500) | 5027 | Check - Info not Received | | | | (500) | | | |
| 681 | Chase #7160 | | Check | 1/4/2013 | January | 2013 | (1,025) | 5029 | Check - Info not Received | | | | (1,025) | | | |
| 682 | Chase #7160 | | Check | 1/4/2013 | January | 2013 | (325) | 5030 | Check - Info not Received | | | | (325) | | | |
| 683 | Chase #7160 | | Check | 1/14/2013 | January | 2013 | (1,000) | 5031 | Check - Info not Received | | | | (1,000) | | | |
| 684 | Chase #7160 | | Check | 1/28/2013 | January | 2013 | (300) | 5032 | Check - Info not Received | | | | (300) | | | |
| 685 | Chase #7160 | | Check | 1/10/2013 | January | 2013 | (140) | 5033 | Check - Info not Received | | | | (140) | | | |
| 686 | Chase #7160 | | Check | 1/13/2013 | January | 2013 | (585) | 5034 | Check - Info not Received | | | | (585) | | | |
| 687 | Chase #7160 | | Check | 1/17/2013 | January | 2013 | (380) | 5035 | Check - Info not Received | | | | (380) | | | |
| 688 | Chase #7160 | | Check | 1/24/2013 | January | 2013 | (70) | 5036 | Check - Info not Received | | | | (70) | | | |
| 689 | Chase #7160 | | Check | 1/24/2013 | January | 2013 | (70) | 5037 | Check - Info not Received | | | | (70) | | | |
| 690 | Chase #7160 | | Check | 1/23/2013 | January | 2013 | (600) | 5038 | Check - Info not Received | | | | (600) | | | |
| 699 | Chase #7160 | | Online Payment | 1/10/2013 | January | 2013 | (2,584) | Sallie Mae | Unknown | | | | (2,584) | | | |
| 717 | Chase #7160 | | Check | 2/4/2013 | February | 2013 | (600) | 5039 | Check - Info not Received | | | | (600) | | | |
| 718 | Chase #7160 | | Check | 2/1/2013 | February | 2013 | (3,000) | 5040 | Check - Info not Received | | | | (3,000) | | | |
| 719 | Chase #7160 | | Check | 2/4/2013 | February | 2013 | (1,038) | 5041 | Check - Info not Received | | | | (1,038) | | | |
| 720 | Chase #7160 | | Check | 2/11/2013 | February | 2013 | (257) | 5042 | Check - Info not Received | | | | (257) | | | |
| 721 | Chase #7160 | | Check | 2/8/2013 | February | 2013 | (600) | 5043 | Check - Info not Received | | | | (600) | | | |
| 722 | Chase #7160 | | Check | 2/8/2013 | February | 2013 | (100) | 5044 | Check - Info not Received | | | | (100) | | | |
| 723 | Chase #7160 | | Check | 2/8/2013 | February | 2013 | (2,000) | 5045 | Check - Info not Received | | | | (2,000) | | | |
| 724 | Chase #7160 | | Check | 2/11/2013 | February | 2013 | (500) | 5046 | Check - Info not Received | | | | (500) | | | |
| 725 | Chase #7160 | | Check | 2/19/2013 | February | 2013 | (934) | 5047 | Check - Info not Received | | | | (934) | | | |
| 726 | Chase #7160 | | Check | 2/19/2013 | February | 2013 | (210) | 5048 | Check - Info not Received | | | | (210) | | | |
| 727 | Chase #7160 | | Check | 2/15/2013 | February | 2013 | (600) | 5049 | Check - Info not Received | | | | (600) | | | |
| 728 | Chase #7160 | | Check | 2/15/2013 | February | 2013 | (1,000) | 5050 | Check - Info not Received | | | | (1,000) | | | |
| 729 | Chase #7160 | | Check | 2/22/2013 | February | 2013 | (600) | 5051 | Check - Info not Received | | | | (600) | | | |
| 730 | Chase #7160 | | Check | 2/21/2013 | February | 2013 | (3,000) | 5052 | Check - Info not Received | | | | (3,000) | | | |
| 731 | Chase #7160 | | Check | 2/25/2013 | February | 2013 | (70) | 5053 | Check - Info not Received | | | | (70) | | | |
| 738 | Chase #7160 | | Online Payment | 2/12/2013 | February | 2013 | (2,584) | Sallie Mae | Unknown | | | | (2,584) | | | |
| 755 | Chase #7160 | | Check | 3/6/2013 | March | 2013 | (2,500) | 5054 | Check - Info not Received | | | | (2,500) | | | |
| 756 | Chase #7160 | | Check | 3/11/2013 | March | 2013 | (800) | 5055 | Check - Info not Received | | | | (800) | | | |
| 757 | Chase #7160 | | Check | 3/8/2013 | March | 2013 | (2,700) | 5056 | Check - Info not Received | | | | (2,700) | | | |
| 758 | Chase #7160 | | Check | 3/11/2013 | March | 2013 | (600) | 5057 | Check - Info not Received | | | | (600) | | | |
| 759 | Chase #7160 | | Check | 3/14/2013 | March | 2013 | (600) | 5058 | Check - Info not Received | | | | (600) | | | |
| 760 | Chase #7160 | | Check | 3/18/2013 | March | 2013 | (500) | 5059 | Check - Info not Received | | | | (500) | | | |
| 761 | Chase #7160 | | Check | 3/22/2013 | March | 2013 | (210) | 5061 | Check - Info not Received | | | | (210) | | | |
| 762 | Chase #7160 | | Check | 3/25/2013 | March | 2013 | (73) | 5062 | Check - Info not Received | | | | (73) | | | |
| 763 | Chase #7160 | | Check | 3/28/2013 | March | 2013 | (254) | 5063 | Check - Info not Received | | | | (254) | | | |
| 764 | Chase #7160 | | Check | 3/25/2013 | March | 2013 | (600) | 5064 | Check - Info not Received | | | | (600) | | | |
| 765 | Chase #7160 | | Check | 3/26/2013 | March | 2013 | (1,000) | 5065 | Check - Info not Received | | | | (1,000) | | | |
| 766 | Chase #7160 | | Check | 3/29/2013 | March | 2013 | (300) | 5066 | Check - Info not Received | | | | (300) | | | |
| 797 | Chase #7160 | | Check | 4/3/2013 | April | 2013 | (808) | 5060 | Check - Info not Received | | | | (808) | | | |
| 798 | Chase #7160 | | Check | 4/2/2013 | April | 2013 | (780) | 5067 | Check - Info not Received | | | | (780) | | | |
| 799 | Chase #7160 | | Check | 4/2/2013 | April | 2013 | (433) | 5068 | Check - Info not Received | | | | (433) | | | |
| 800 | Chase #7160 | | Check | 4/29/2013 | April | 2013 | (280) | 5070 | Check - Info not Received | | | | (280) | | | |
| 801 | Chase #7160 | | Check | 4/30/2013 | April | 2013 | (160) | 5072 | Check - Info not Received | | | | (160) | | | |
| 829 | Chase #7160 | | Check | 5/6/2013 | May | 2013 | (140) | 5073 | Check - Info not Received | | | | (140) | | | |
| 830 | Chase #7160 | | Check | 5/8/2013 | May | 2013 | (792) | 5074 | Check - Info not Received | | | | (792) | | | |
| 831 | Chase #7160 | | Check | 5/9/2013 | May | 2013 | (484) | 5075 | Check - Info not Received | | | | (484) | | | |
| 832 | Chase #7160 | | Check | 5/29/2013 | May | 2013 | (140) | 5076 | Check - Info not Received | | | | (140) | | | |
| 833 | Chase #7160 | | Check | 5/29/2013 | May | 2013 | (2,000) | 5077 | Check - Info not Received | | | | (2,000) | | | |
| 838 | Chase #7160 | | Card Purchase | 5/28/2013 | May | 2013 | (49) | Lake Havasu, AZ | Unknown | | | | (49) | | | |
| 839 | Chase #7160 | | Card Purchase | 5/28/2013 | May | 2013 | (17) | Fort Mohave, AZ | Unknown | | | | (17) | | | |

Unknown Withdrawsw, Checks and Purchases
Claimed by Stan Kremsky on Schedule 5
Analysis for Defendant

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Withdraw Amount | Description | Description | Titled---> Stan: Ameritrade 6024 | SSK MD Inc: Chase 3002 | Stan: Chase 3670 | SSK MD Inc: Chase 7160 | SSK MD Inc: Chase 8320 | Stan & Ken: Everbank 0459 | Stan & Ken: Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ (489,619) | <—— column totals ——> | | $ (20,000) | $ (9,500) | $ (97,876) | $ (302,423) | $ (5,075) | $ (31,408) | $ (23,337) |
| 862 | Chase #7160 | | Check | 6/13/2013 | June | 2013 | (210) | | 5078 Check - Info not Received | | | | (210) | | | |
| 863 | Chase #7160 | | Check | 6/4/2013 | June | 2013 | (352) | | 5079 Check - Info not Received | | | | (352) | | | |
| 864 | Chase #7160 | | Check | 6/5/2013 | June | 2013 | (698) | | 5080 Check - Info not Received | | | | (698) | | | |
| 865 | Chase #7160 | | Check | 6/4/2013 | June | 2013 | (1,500) | | 5081 Check - Info not Received | | | | (1,500) | | | |
| 866 | Chase #7160 | | Check | 6/21/2013 | June | 2013 | (140) | | 5082 Check - Info not Received | | | | (140) | | | |
| 890 | Chase #7160 | | Check | 7/12/2013 | July | 2013 | (171) | | 5083 Check - Info not Received | | | | (171) | | | |
| 891 | Chase #7160 | | Check | 7/12/2013 | July | 2013 | (96) | | 5084 Check - Info not Received | | | | (96) | | | |
| 892 | Chase #7160 | | Check | 7/5/2013 | July | 2013 | (340) | | 5085 Check - Info not Received | | | | (340) | | | |
| 893 | Chase #7160 | | Check | 7/3/2013 | July | 2013 | (386) | | 5086 Check - Info not Received | | | | (386) | | | |
| 894 | Chase #7160 | | Check | 7/2/2013 | July | 2013 | (140) | | 5087 Check - Info not Received | | | | (140) | | | |
| 895 | Chase #7160 | | Check | 7/2/2013 | July | 2013 | (808) | | 5088 Check - Info not Received | | | | (808) | | | |
| 896 | Chase #7160 | | Check | 7/18/2013 | July | 2013 | (36) | | 5089 Check - Info not Received | | | | (36) | | | |
| 897 | Chase #7160 | | Check | 7/10/2013 | July | 2013 | (2,000) | | 5090 Check - Info not Received | | | | (2,000) | | | |
| 898 | Chase #7160 | | Check | 7/18/2013 | July | 2013 | (3,000) | | 5092 Check - Info not Received | | | | (3,000) | | | |
| 922 | Chase #7160 | | Check | 8/5/2013 | August | 2013 | (140) | | 5091 Check - Info not Received | | | | (140) | | | |
| 923 | Chase #7160 | | Check | 8/22/2013 | August | 2013 | (210) | | 5093 Check - Info not Received | | | | (210) | | | |
| 924 | Chase #7160 | | Check | 8/23/2013 | August | 2013 | (3,000) | | 5095 Check - Info not Received | | | | (3,000) | | | |
| 925 | Chase #7160 | | Check | 8/26/2013 | August | 2013 | (1,000) | | 5098 Unknown | | | | (1,000) | | | |
| 926 | Chase #7160 | | Check | 8/28/2013 | August | 2013 | (429) | | 5101 Check - Info not Received | | | | (429) | | | |
| 927 | Chase #7160 | | Check | 8/9/2013 | August | 2013 | (250) | | 5151 Check - Info not Received | | | | (250) | | | |
| 928 | Chase #7160 | | Check | 8/9/2013 | August | 2013 | (704) | | 5152 Check - Info not Received | | | | (704) | | | |
| 960 | Chase #7160 | | Check | 9/30/2013 | September | 2013 | (210) | | 5094 Check - Info not Received | | | | (210) | | | |
| 961 | Chase #7160 | | Check | 9/16/2013 | September | 2013 | (750) | | 5096 Check - Info not Received | | | | (750) | | | |
| 962 | Chase #7160 | | Check | 6/3/2013 | June | 2013 | (140) | | 5097 Check - Info not Received | | | | (140) | | | |
| 963 | Chase #7160 | | Check | 9/3/2013 | September | 2013 | (4,000) | | 5099 Check - Info not Received | | | | (4,000) | | | |
| 964 | Chase #7160 | | Check | 9/17/2013 | September | 2013 | (2,000) | | 5100 Check - Info not Received | | | | (2,000) | | | |
| 965 | Chase #7160 | | Check | 9/25/2013 | September | 2013 | (4,927) | | 5102 Check - Info not Received | | | | (4,927) | | | |
| 966 | Chase #7160 | | Check | 9/26/2013 | September | 2013 | (1,000) | | 5103 Check - Info not Received | | | | (1,000) | | | |
| 967 | Chase #7160 | | Check | 9/26/2013 | September | 2013 | (1,000) | | 5104 Check - Info not Received | | | | (1,000) | | | |
| 968 | Chase #7160 | | Check | 9/26/2013 | September | 2013 | (2,600) | | 5105 Check - Info not Received | | | | (2,600) | | | |
| 969 | Chase #7160 | | Check | 9/26/2013 | September | 2013 | (1,000) | | 5106 Check - Info not Received | | | | (1,000) | | | |
| 970 | Chase #7160 | | Check | 9/26/2013 | September | 2013 | (1,000) | | 5153 Check - Info not Received | | | | (1,000) | | | |
| 971 | Chase #7160 | | Check | 9/26/2013 | September | 2013 | (1,000) | | 5157 Check - Info not Received | | | | (1,000) | | | |
| 972 | Chase #7160 | | Check | 9/26/2013 | September | 2013 | (1,000) | | 5160 Check - Info not Received | | | | (1,000) | | | |
| 973 | Chase #7160 | | Check | 9/26/2013 | September | 2013 | (1,000) | | 5166 Check - Info not Received | | | | (1,000) | | | |
| 974 | Chase #7160 | | Check | 9/26/2013 | September | 2013 | (1,000) | | 5170 Check - Info not Received | | | | (1,000) | | | |
| 975 | Chase #7160 | | Check | 9/6/2013 | September | 2013 | (1,000) | | 5172 Check - Info not Received | | | | (1,000) | | | |
| 995 | Chase #7160 | | Check | 10/1/2013 | October | 2013 | (700) | | 5107 Check - Info not Received | | | | (700) | | | |
| 996 | Chase #7160 | | Check | 10/2/2013 | October | 2013 | (240) | | 5108 Check - Info not Received | | | | (240) | | | |
| 997 | Chase #7160 | | Check | 10/2/2013 | October | 2013 | (1,000) | | 5109 Check - Info not Received | | | | (1,000) | | | |
| 998 | Chase #7160 | | Check | 10/3/2013 | October | 2013 | (759) | | 5110 Check - Info not Received | | | | (759) | | | |
| 999 | Chase #7160 | | Check | 10/4/2013 | October | 2013 | (375) | | 5111 Check - Info not Received | | | | (375) | | | |
| 1000 | Chase #7160 | | Check | 10/9/2013 | October | 2013 | (1,000) | | 5112 Check - Info not Received | | | | (1,000) | | | |
| 1001 | Chase #7160 | | Check | 10/18/2013 | October | 2013 | (456) | | 5113 Check - Info not Received | | | | (456) | | | |
| 1002 | Chase #7160 | | Check | 10/15/2013 | October | 2013 | (780) | | 5114 Check - Info not Received | | | | (780) | | | |
| 1003 | Chase #7160 | | Check | 10/17/2013 | October | 2013 | (1,000) | | 5115 Check - Info not Received | | | | (1,000) | | | |
| 1004 | Chase #7160 | | Check | 10/21/2013 | October | 2013 | (280) | | 5116 Check - Info not Received | | | | (280) | | | |
| 1005 | Chase #7160 | | Check | 10/21/2013 | October | 2013 | (1,000) | | 5117 Check - Info not Received | | | | (1,000) | | | |
| 1006 | Chase #7160 | | Check | 10/21/2013 | October | 2013 | (3,000) | | 5119 Check - Info not Received | | | | (3,000) | | | |
| 1034 | Chase #7160 | | Check | 11/1/2013 | November | 2013 | (140) | | 5120 Check - Info not Received | | | | (140) | | | |
| 1035 | Chase #7160 | | Check | 11/26/2013 | November | 2013 | (200) | | 5121 Check - Info not Received | | | | (200) | | | |
| 1036 | Chase #7160 | | Check | 11/4/2013 | November | 2013 | (623) | | 5122 Check - Info not Received | | | | (623) | | | |
| 1037 | Chase #7160 | | Check | 11/5/2013 | November | 2013 | (500) | | 5123 Check - Info not Received | | | | (500) | | | |
| 1038 | Chase #7160 | | Check | 11/5/2013 | November | 2013 | (3,000) | | 5124 Check - Info not Received | | | | (3,000) | | | |
| 1039 | Chase #7160 | | Check | 11/6/2013 | November | 2013 | (4,000) | | 5125 Check - Info not Received | | | | (4,000) | | | |
| 1040 | Chase #7160 | | Check | 11/12/2013 | November | 2013 | (300) | | 5126 Check - Info not Received | | | | (300) | | | |
| 1041 | Chase #7160 | | Check | 11/5/2013 | November | 2013 | (2,500) | | 5127 Check - Info not Received | | | | (2,500) | | | |
| 1042 | Chase #7160 | | Check | 11/7/2013 | November | 2013 | (788) | | 5128 Check - Info not Received | | | | (788) | | | |
| 1043 | Chase #7160 | | Check | 11/5/2013 | November | 2013 | (1,796) | | 5129 Check - Info not Received | | | | (1,796) | | | |
| 1044 | Chase #7160 | | Check | 11/7/2013 | November | 2013 | (1,207) | | 5130 Check - Info not Received | | | | (1,207) | | | |
| 1045 | Chase #7160 | | Check | 11/5/2013 | November | 2013 | (2,108) | | 5131 Check - Info not Received | | | | (2,108) | | | |
| 1046 | Chase #7160 | | Check | 11/7/2013 | November | 2013 | (2,000) | | 5132 Check - Info not Received | | | | (2,000) | | | |
| 1047 | Chase #7160 | | Check | 11/12/2013 | November | 2013 | (2,543) | | 5134 Check - Info not Received | | | | (2,543) | | | |
| 1074 | Chase #7160 | | Check | 12/2/2013 | December | 2013 | (4,500) | | 5133 Check - Info not Received | | | | (4,500) | | | |
| 1075 | Chase #7160 | | Check | 12/2/2013 | December | 2013 | (1,746) | | 5135 Check - Info not Received | | | | (1,746) | | | |
| 1076 | Chase #7160 | | Check | 12/2/2013 | December | 2013 | (916) | | 5136 Check - Info not Received | | | | (916) | | | |
| 1077 | Chase #7160 | | Check | 12/3/2013 | December | 2013 | (785) | | 5137 Check - Info not Received | | | | (785) | | | |
| 1078 | Chase #7160 | | Check | 12/3/2013 | December | 2013 | (700) | | 5138 Check - Info not Received | | | | (700) | | | |
| 1079 | Chase #7160 | | Check | 12/3/2013 | December | 2013 | (1,000) | | 5139 Check - Info not Received | | | | (1,000) | | | |

Unknown Withdrawsw, Checks and Purchases
Claimed by Stan Kremsky on Schedule 5
Analysis for Defendant

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Withdraw Amount | Description | Description | Titled---> Stan: Ameritrade 6024 | SSK MD Inc: Chase 3002 | Stan: Chase 3670 | SSK MD Inc: Chase 7160 | SSK MD Inc: Chase 8320 | Stan & Ken: Everbank 0459 | Stan & Ken: Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ (489,619) | <—— column totals ——> | | $ (20,000) | $ (9,500) | $ (97,876) | $ (302,423) | $ (5,075) | $ (31,408) | $ (23,337) |
| 1080 | Chase #7160 | | Check | 12/9/2013 | December | 2013 | (1,075) | | 5140 Check - Info not Received | | | | (1,075) | | | |
| 1081 | Chase #7160 | | Check | 12/13/2013 | December | 2013 | (1,500) | | 5141 Check - Info not Received | | | | (1,500) | | | |
| 1082 | Chase #7160 | | Check | 12/16/2013 | December | 2013 | (1,000) | | 5142 Check - Info not Received | | | | (1,000) | | | |
| 1083 | Chase #7160 | | Check | 12/13/2013 | December | 2013 | (700) | | 5143 Check - Info not Received | | | | (700) | | | |
| 1084 | Chase #7160 | | Check | 12/13/2013 | December | 2013 | (2,200) | | 5144 Check - Info not Received | | | | (2,200) | | | |
| 1085 | Chase #7160 | | Check | 12/13/2013 | December | 2013 | (500) | | 5145 Check - Info not Received | | | | (500) | | | |
| 1086 | Chase #7160 | | Check | 12/16/2013 | December | 2013 | (240) | | 5146 Check - Info not Received | | | | (240) | | | |
| 1087 | Chase #7160 | | Check | 12/18/2013 | December | 2013 | (700) | | 5147 Check - Info not Received | | | | (700) | | | |
| 1088 | Chase #7160 | | Check | 12/19/2013 | December | 2013 | (300) | | 5148 Check - Info not Received | | | | (300) | | | |
| 1089 | Chase #7160 | | Check | 12/19/2013 | December | 2013 | (2,025) | | 5149 Check - Info not Received | | | | (2,025) | | | |
| 1090 | Chase #7160 | | Check | 12/26/2013 | December | 2013 | (23,000) | | 5150 Check - Info not Received | | | | (23,000) | | | |
| 1091 | Chase #7160 | | Check | 12/26/2013 | December | 2013 | (675) | | 5154 Check - Info not Received | | | | (675) | | | |
| 1092 | Chase #7160 | | Check | 12/27/2013 | December | 2013 | (560) | | 5158 Check - Info not Received | | | | (560) | | | |
| 1093 | Chase #7160 | | Check | 12/30/2013 | December | 2013 | (400) | | 5161 Check - Info not Received | | | | (400) | | | |
| 1110 | Chase #7160 | | Online Payment | 12/23/2013 | December | 2013 | (1,393) | Best Buy | Unknown | | | | (1,393) | | | |
| 1112 | Chase #7160 | | Chase Payment | 12/24/2013 | December | 2013 | (13) | Autopay 059219 | Unknown | | | | (13) | | | |
| 1127 | Chase #7160 | | Check | 1/6/2014 | January | 2014 | (420) | | 5155 Check - Info not Received | | | | (420) | | | |
| 1128 | Chase #7160 | | Check | 1/2/2014 | January | 2014 | (140) | | 5156 Check - Info not Received | | | | (140) | | | |
| 1129 | Chase #7160 | | Check | 1/28/2014 | January | 2014 | (501) | | 5159 Check - Info not Received | | | | (501) | | | |
| 1130 | Chase #7160 | | Check | 1/2/2014 | January | 2014 | (684) | | 5162 Check - Info not Received | | | | (684) | | | |
| 1131 | Chase #7160 | | Check | 1/2/2014 | January | 2014 | (4,000) | | 5163 Check - Info not Received | | | | (4,000) | | | |
| 1132 | Chase #7160 | | Check | 1/8/2014 | January | 2014 | (1,311) | | 5164 Check - Info not Received | | | | (1,311) | | | |
| 1133 | Chase #7160 | | Check | 1/3/2014 | January | 2014 | (1,248) | | 5165 Check - Info not Received | | | | (1,248) | | | |
| 1134 | Chase #7160 | | Check | 1/8/2014 | January | 2014 | (788) | | 5167 Check - Info not Received | | | | (788) | | | |
| 1135 | Chase #7160 | | Check | 1/3/2014 | January | 2014 | (540) | | 5168 Check - Info not Received | | | | (540) | | | |
| 1136 | Chase #7160 | | Check | 1/13/2014 | January | 2014 | (750) | | 5169 Check - Info not Received | | | | (750) | | | |
| 1137 | Chase #7160 | | Check | 1/14/2014 | January | 2014 | (1,000) | | 5171 Check - Info not Received | | | | (1,000) | | | |
| 1138 | Chase #7160 | | Check | 1/16/2014 | January | 2014 | (445) | | 5173 Check - Info not Received | | | | (445) | | | |
| 1139 | Chase #7160 | | Check | 1/22/2014 | January | 2014 | (600) | | 5174 Check - Info not Received | | | | (600) | | | |
| 1140 | Chase #7160 | | Check | 1/22/2014 | January | 2014 | (210) | | 5175 Check - Info not Received | | | | (210) | | | |
| 1141 | Chase #7160 | | Check | 1/30/2014 | January | 2014 | (4,000) | | 5176 Check - Info not Received | | | | (4,000) | | | |
| 1142 | Chase #7160 | | Check | 1/30/2014 | January | 2014 | (1,170) | | 5178 Check - Info not Received | | | | (1,170) | | | |
| 1143 | Chase #7160 | | Check | 1/30/2014 | January | 2014 | (692) | | 5179 Check - Info not Received | | | | (692) | | | |
| 1144 | Chase #7160 | | Card Purchase | 1/2/2014 | January | 2014 | (625) | Jpm Auto Collector NY | Unknown | | | | (625) | | | |
| 1146 | Chase #7160 | | Card Purchase | 1/13/2014 | January | 2014 | (35) | Tucson, AZ | Unknown | | | | (35) | | | |
| 1169 | Chase #7160 | | Online Payment | 1/30/2014 | January | 2014 | (625) | Chase Auto Finance | Unknown | | | | (625) | | | |
| 1185 | Chase #7160 | | Check | 2/3/2014 | February | 2014 | (1,184) | | 5177 Check - Info not Received | | | | (1,184) | | | |
| 1186 | Chase #7160 | | Check | 2/5/2014 | February | 2014 | (360) | | 5180 Check - Info not Received | | | | (360) | | | |
| 1187 | Chase #7160 | | Check | 2/3/2014 | February | 2014 | (956) | | 5181 Check - Info not Received | | | | (956) | | | |
| 1188 | Chase #7160 | | Check | 2/18/2014 | February | 2014 | (210) | | 5182 Check - Info not Received | | | | (210) | | | |
| 1189 | Chase #7160 | | Check | 2/12/2014 | February | 2014 | (480) | | 5183 Check - Info not Received | | | | (480) | | | |
| 1190 | Chase #7160 | | Check | 2/21/2014 | February | 2014 | (1,995) | | 5184 Check - Info not Received | | | | (1,995) | | | |
| 1191 | Chase #7160 | | Check | 2/24/2014 | February | 2014 | (4,000) | | 5189 Check - Info not Received | | | | (4,000) | | | |
| 1192 | Chase #7160 | | Check | 2/25/2014 | February | 2014 | (100) | | 5192 Check - Info not Received | | | | (100) | | | |
| 1193 | Chase #7160 | | Check | 2/27/2014 | February | 2014 | (4,000) | | 5193 Check - Info not Received | | | | (4,000) | | | |
| 1194 | Chase #7160 | | Check | 2/27/2014 | February | 2014 | (498) | | 5195 Check - Info not Received | | | | (498) | | | |
| 1195 | Chase #7160 | | Check | 2/27/2014 | February | 2014 | (774) | | 5196 Check - Info not Received | | | | (774) | | | |
| 1219 | Chase #7160 | | Online Payment | 2/25/2014 | February | 2014 | (625) | Chase Auto Finance | Unknown | | | | (625) | | | |
| 1251 | Chase #7160 | Illegible | Check | 3/28/2014 | March | 2014 | (5,000) | | 5204 Check - Unknown | | | | (5,000) | | | |
| 1268 | Chase #7160 | | Online Payment | 3/31/2013 | March | 2014 | (625) | Chase Auto Finance | Unknown | | | | (625) | | | |
| 1284 | Chase #7160 | Illegible | Check | 4/15/2014 | April | 2014 | (160) | | 5207 Check - Unknown | | | | (160) | | | |
| 1303 | Chase #7160 | | Online Payment | 4/30/2014 | April | 2014 | (625) | Chase Auto Finance | Unknown | | | | (625) | | | |
| 1320 | Chase #7160 | Illegible | Check | 5/14/2014 | May | 2014 | (350) | | 5208 Check - Unknown | | | | (350) | | | |
| 1321 | Chase #7160 | Illegible | Check | 5/1/2014 | May | 2014 | (1,196) | | 5209 Check - Unknown | | | | (1,196) | | | |
| 1359 | Chase #7160 | | Online Payment | 5/29/2014 | May | 2014 | (625) | Chase Auto Finance | Unknown | | | | (625) | | | |
| 1360 | Chase #7160 | | Online Payment | 5/30/2014 | May | 2014 | (31,133) | Chase Auto Finance | Unknown | | | | (31,133) | | | |
| 1386 | Chase #7160 | Illegible | Check | 6/13/2014 | June | 2014 | (280) | | 5226 Check - Unknown | | | | (280) | | | |
| 1396 | Chase #7160 | | Card Purchase | 6/23/2014 | June | 2014 | (90) | Ventura, CA | Unknown | | | | (90) | | | |
| 1412 | Chase #7160 | | Online Payment | 6/18/2014 | June | 2014 | (5,949) | Sallie Mae | Unknown | | | | (5,949) | | | |
| 1438 | Chase #7160 | Illegible | Check | 7/15/2014 | July | 2014 | (257) | | 5235 Check - Unknown | | | | (257) | | | |
| 1440 | Chase #7160 | | Check | 7/16/2014 | July | 2014 | (60) | | 5238 Check - Info not Received | | | | (60) | | | |
| 1441 | Chase #7160 | SBT Corp | Check | 7/3/2014 | July | 2014 | (4,700) | | 5239 Check - Unknown | | | | (4,700) | | | |
| 1443 | Chase #7160 | Illegible | Check | 7/7/2014 | July | 2014 | (265) | | 5242 Check - Unknown | | | | (265) | | | |
| 1446 | Chase #7160 | Illegible | Check | 7/8/2014 | July | 2014 | (280) | | 5247 Check - Unknown | | | | (280) | | | |
| 1496 | Chase #7160 | Illegible | Check | 8/5/2014 | August | 2014 | (280) | | 5246 Check - Unknown | | | | (280) | | | |
| 1498 | Chase #7160 | Illegible | Check | 8/13/2014 | August | 2014 | (160) | | 5249 Check - Unknown | | | | (160) | | | |
| 1499 | Chase #7160 | Illegible | Check | 8/18/2014 | August | 2014 | (195) | | 5250 Check - Unknown | | | | (195) | | | |
| 1509 | Chase #7160 | | Online Payment | 8/4/2014 | August | 2014 | (165) | | Unknown | | | | (165) | | | |
| 1522 | Chase #7160 | | Online Payment | 8/21/2014 | August | 2014 | (170) | | Unknown | | | | (170) | | | |

Unknown Withdrawals, Checks and Purchases
Claimed by Stan Krassky on Schedule 5
Analysis for Defendant

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Withdraw Amount | Description | Description (Titled→) | Stan Ameritrade 6024 | SSK MD Inc Chase 3002 | Stan Chase 3670 | SSK MD Inc Chase 7160 | SSK MD Inc Chase 8320 | Stan & Ken Everbank 0459 | Stan & Ken Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ (489,619) | <—— column totals ——> | | $ (20,000) | $ (9,500) | $ (97,876) | $ (302,423) | $ (5,075) | $ (31,408) | $ (23,337) |
| 1548 | Chase #7160 | Illegible | Check | 9/8/2014 | September | 2014 | (1,902) | 5258 | Check - Unknown | | | | (1,902) | | | |
| 1549 | Chase #7160 | Illegible | Check | 9/11/2014 | September | 2014 | (350) | 5259 | Check - Unknown | | | | (350) | | | |
| 1594 | Chase #7160 | Illegible | Check | 10/6/2014 | October | 2014 | (210) | 5264 | Check - Unknown | | | | (210) | | | |
| 1597 | Chase #7160 | | Check | 10/30/2014 | October | 2014 | (210) | 5269 | Check - Info not Received | | | | (210) | | | |
| 1648 | Chase #7160 | Illegible | Check | 11/4/2014 | November | 2014 | (424) | 5274 | Check - Unknown | | | | (424) | | | |
| 1691 | Chase #7160 | Illegible | Check | 12/4/2014 | December | 2014 | (200) | 5282 | Check - Unknown | | | | (200) | | | |
| 1742 | Chase #7160 | Illegible | Check | 1/7/2014 | January | 2014 | (250) | 5293 | Check - Unknown | | | | (250) | | | |
| 1760 | Chase #7160 | | Online Payment | 1/15/2015 | January | 2015 | (830) | Best Buy | Unknown | | | | (830) | | | |
| 1784 | Chase #7160 | Illegible | Check | 2/13/2015 | February | 2015 | (80) | 5304 | Check - Unknown | | | | (80) | | | |
| 1807 | Chase #7160 | | Chase Payment | 2/20/2015 | February | 2015 | (421) | Autopay 148546 | Unknown | | | | (421) | | | |
| 1828 | Chase #7160 | Illegible | Check | 3/24/2015 | March | 2015 | (280) | 5305 | Check - Unknown | | | | (280) | | | |
| 1834 | Chase #7160 | Illegible | Check | 3/31/2015 | March | 2015 | (160) | 5311 | Check - Unknown | | | | (160) | | | |
| 1855 | Chase #7160 | | Chase Payment | 3/20/2015 | March | 2015 | (1,121) | Autopay 150228 | Unknown | | | | (1,121) | | | |
| 1892 | Chase #7160 | | Chase Payment | 4/21/2015 | April | 2015 | (236) | Autopay 71582 | Unknown | | | | (236) | | | |
| 1893 | Chase #7160 | | Chase Payment | 4/21/2015 | April | 2015 | (225) | Autopaybus 10188 | Unknown | | | | (225) | | | |
| 1912 | Chase #7160 | Illegible | Check | 5/11/2015 | May | 2015 | (280) | 5317 | Check - Unknown | | | | (280) | | | |
| 1936 | Chase #7160 | | Chase Payment | 5/20/2015 | May | 2015 | (256) | Autopaybus 10394 | Unknown | | | | (256) | | | |
| 1937 | Chase #7160 | | Chase Payment | 5/21/2015 | May | 2015 | (174) | Autopay 72745 | Unknown | | | | (174) | | | |
| 1957 | Chase #7160 | Illegible | Check | 6/3/2015 | June | 2015 | (160) | 5322 | Check - Unknown | | | | (160) | | | |
| 1977 | Chase #7160 | | Chase Payment | 6/19/2015 | June | 2015 | (211) | Autopaybus 19637 | Unknown | | | | (211) | | | |
| 1978 | Chase #7160 | | Chase Payment | 6/22/2015 | June | 2015 | (367) | Autopay 73362 | Unknown | | | | (367) | | | |
| 2006 | Chase #7160 | | Chase Payment | 7/21/2015 | July | 2015 | (858) | Autopaybus 10619 | Unknown | | | | (858) | | | |
| 2007 | Chase #7160 | | Chase Payment | 7/23/2015 | July | 2015 | (256) | Autopay 74486 | Unknown | | | | (256) | | | |
| 2036 | Chase #7160 | Illegible | Check | 8/7/2015 | August | 2015 | (160) | 5333 | Check - Unknown | | | | (160) | | | |
| 2040 | Chase #7160 | | Card Purchase | 8/31/2015 | August | 2015 | (504) | Madison, ME | Unknown | | | | (504) | | | |
| 2050 | Chase #7160 | | Chase Payment | 8/20/2015 | August | 2015 | (258) | Autopaybus 10730 | Unknown | | | | (258) | | | |
| 2093 | Chase #7160 | | Chase Payment | 9/21/2015 | September | 2015 | (699) | Autopaybus 10855 | Unknown | | | | (699) | | | |
| 2094 | Chase #7160 | | Chase Payment | 9/21/2015 | September | 2015 | (421) | Autopay 76095 | Unknown | | | | (421) | | | |
| 2126 | Chase #7160 | | Chase Payment | 10/19/2015 | October | 2015 | (397) | Autopaybus 10849 | Unknown | | | | (397) | | | |
| 2127 | Chase #7160 | | Chase Payment | 10/20/2015 | October | 2015 | (82) | Autopay 77453 | Unknown | | | | (82) | | | |
| 2149 | Chase #7160 | Illegible | Check | 11/18/2015 | November | 2015 | (1,500) | 5335 | Check - Unknown | | | | (1,500) | | | |
| 2165 | Chase #7160 | | Chase Payment | 11/20/2015 | November | 2015 | (317) | Autopaybus 21478 | Unknown | | | | (317) | | | |
| 2166 | Chase #7160 | | Chase Payment | 11/20/2015 | November | 2015 | (64) | Autopay 162108 | Unknown | | | | (64) | | | |
| 2191 | Chase #7160 | | Check | 12/29/2014 | December | 2014 | (75) | 5348 | Check - Info not Received | | | | (75) | | | |
| 2196 | Chase #7160 | | Non-Chase ATM Withdrawal | 12/28/2015 | December | 2015 | (122) | Cancun, Mexico | Unknown | | | | (122) | | | |
| 2206 | Chase #7160 | | Online Wire Transfer | 12/17/2015 | December | 2015 | (1,000) | US bank Arizonal Dara Kopano; Palmyra, NY: Remiday Holiday | Unknown | | | | (1,000) | | | |
| 2208 | Chase #7160 | | Chase Payment | 12/21/2015 | December | 2015 | (1,254) | Autopaybus 11084 | Unknown | | | | (1,254) | | | |
| 2209 | Chase #7160 | | Chase Payment | 12/21/2015 | December | 2015 | (64) | Autopay 78475 | Unknown | | | | (64) | | | |
| 2222 | Chase #8320 | | Withdrawal | 8/20/2012 | August | 2012 | (500) | | Unknown | | | | | (500) | | |
| 2283 | Chase #8320 | | Nas-Coal | 10/22/2014 | October | 2014 | (75) | | Unknown | | | | | (75) | | |
| 2288 | Chase #8320 | | Withdrawal | 12/23/2014 | December | 2014 | (4,500) | | Unknown | | | | | (4,500) | | |
| 2732 | Everbank #0459 | | Preauthorized WD | 8/5/2014 | August | 2014 | (21) | | Unknown | | | | | | (21) | |
| 2758 | Everbank #0459 | Illegible | Check | 10/20/2014 | October | 2014 | (500) | 1027 | Check - Unknown | | | | | | (500) | |
| 2760 | Everbank #0459 | Mortgage | Electronified Ch | 10/21/2014 | October | 2014 | (300) | Home Mortgage | Mortgage | | | | | | (300) | |
| 2761 | Everbank #0459 | Illegible | Check | 10/21/2014 | October | 2014 | (200) | 1029 | Check - Unknown | | | | | | (200) | |
| 2768 | Everbank #0459 | | Preauthorized WD | 10/23/2014 | October | 2014 | (211) | Chase Epay | Unknown | | | | | | (211) | |
| 2769 | Everbank #0459 | | Preauthorized WD | 10/23/2014 | October | 2014 | (162) | Chase Epay | Unknown | | | | | | (162) | |
| 2770 | Everbank #0459 | | Preauthorized WD | 10/23/2014 | October | 2014 | (100) | Chase Epay | Unknown | | | | | | (100) | |
| 2771 | Everbank #0459 | | Preauthorized WD | 10/23/2014 | October | 2014 | 41 | Chase Epay | Unknown | | | | | | 41 | |
| 2776 | Everbank #0459 | | Electronified Check | 10/27/2014 | October | 2014 | (1,000) | Chase | Unknown | | | | | | (1,000) | |
| 2777 | Everbank #0459 | | Preauthorized WD | 10/27/2014 | October | 2014 | (200) | Chase Epay | Unknown | | | | | | (200) | |
| 2784 | Everbank #0459 | | Electronified Check | 10/29/2014 | October | 2014 | (500) | Cabelas | Unknown | | | | | | (500) | |
| 2785 | Everbank #0459 | | Preauthorized WD | 10/30/2014 | October | 2014 | (108) | Chase Epay | Unknown | | | | | | (108) | |
| 2789 | Everbank #0459 | | Preauthorized WD | 11/4/2014 | November | 2014 | (39) | Deluxe Check | Unknown | | | | | | (39) | |
| 2799 | Everbank #0459 | Bank of America | Check | 11/17/2014 | November | 2014 | (9,000) | 1072 | Check - Unknown | | | | | | (9,000) | |
| 2801 | Everbank #0459 | | Electronified Check | 11/17/2014 | November | 2014 | (1,282) | Chase | Unknown | | | | | | (1,282) | |
| 2803 | Everbank #0459 | Mortgage | Electronified Ch | 11/18/2014 | November | 2014 | (1,000) | Home Mortgage | Mortgage | | | | | | (1,000) | |
| 2807 | Everbank #0459 | | Electronified Check | 11/24/2014 | November | 2014 | (2,000) | Chase | Unknown | | | | | | (2,000) | |
| 2810 | Everbank #0459 | | Preauthorized WD | 11/24/2014 | November | 2014 | (159) | Chase Epay | Unknown | | | | | | (159) | |
| 2811 | Everbank #0459 | | Preauthorized WD | 11/24/2014 | November | 2014 | (25) | Chase Epay | Unknown | | | | | | (25) | |
| 2812 | Everbank #0459 | | Wire Transfer Out | 11/25/2014 | November | 2014 | (3,050) | Marc Michaelsen | Unknown | | | | | | (3,050) | |
| 2815 | Everbank #0459 | | Electronified Check | 11/26/2014 | November | 2014 | (1,010) | Cabelas | Unknown | | | | | | (1,010) | |
| 2818 | Everbank #0459 | Mortgage | Electronified Ch | 12/1/2014 | December | 2014 | (1,100) | Home Mortgage | Mortgage | | | | | | (1,100) | |
| 2834 | Everbank #0459 | | Preauthorized WD | 12/10/2014 | December | 2014 | (3,000) | Chase Epay | Unknown | | | | | | (3,000) | |
| 2835 | Everbank #0459 | | Preauthorized WD | 12/10/2014 | December | 2014 | (2,000) | Chase Epay | Unknown | | | | | | (2,000) | |

Unknown Withdrawals, Checks and Purchases
Claimed by Stan Krassky on Schedule 5
Analysis for Defendant

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Withdraw Amount | Description | Description (Titled→) | Stan Ameritrade 6024 | SSK MD Inc Chase 3002 | Stan Chase 3670 | SSK MD Inc Chase 7160 | SSK MD Inc Chase 8320 | Stan & Ken Everbank 0459 | Stan & Ken Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ (489,619) | <—— column totals ——> | | $ (20,000) | $ (9,500) | $ (97,876) | $ (302,423) | $ (5,075) | $ (31,408) | $ (23,337) |
| 2848 | Everbank #0459 | | Preauthorized WD | 12/23/2014 | December | 2014 | (500) | Chase Epay | Unknown | | | | | | (500) | |
| 2849 | Everbank #0459 | | Preauthorized WD | 12/23/2014 | December | 2014 | (160) | Chase Epay | Unknown | | | | | | (160) | |
| 2850 | Everbank #0459 | | Preauthorized WD | 12/23/2014 | December | 2014 | (100) | Chase Epay | Unknown | | | | | | (100) | |
| 2851 | Everbank #0459 | Mortgage | Electronified Ch | 12/29/2014 | December | 2014 | (600) | Home Mortgage | Mortgage | | | | | | (600) | |
| 2857 | Everbank #0459 | | Electronified Check | 1/14/2015 | January | 2015 | (200) | Chase | Unknown | | | | | | (200) | |
| 2863 | Everbank #0459 | | Electronified Check | 2/4/2015 | February | 2015 | (200) | Chase | Unknown | | | | | | (200) | |
| 2877 | Everbank #0459 | | Electronified Check | 2/11/2015 | February | 2015 | (150) | Capital one | Unknown | | | | | | (150) | |
| 2878 | Everbank #0459 | | Electronified Check | 2/13/2015 | February | 2015 | (300) | Chase | Unknown | | | | | | (300) | |
| 2879 | Everbank #0459 | | Electronified Check | 2/13/2015 | February | 2015 | (100) | Chase | Unknown | | | | | | (100) | |
| 2881 | Everbank #0459 | Mortgage | Electronified Ch | 2/17/2015 | February | 2015 | (300) | Home Mortgage | Mortgage | | | | | | (300) | |
| 2885 | Everbank #0459 | Mortgage | Electronified Ch | 2/27/2015 | February | 2015 | (400) | Home Mortgage | Mortgage | | | | | | (400) | |
| 2890 | Everbank #0459 | | Preauthorized WD | 3/4/2015 | March | 2015 | (100) | Chase Epay | Unknown | | | | | | (100) | |
| 2907 | Everbank #0459 | | Preauthorized WD | 3/30/2015 | March | 2015 | (206) | Chase Epay | Unknown | | | | | | (206) | |
| 2908 | Everbank #0459 | | Preauthorized WD | 3/30/2015 | March | 2015 | (200) | Chase Epay | Unknown | | | | | | (200) | |
| 2909 | Everbank #0459 | | Preauthorized WD | 3/30/2015 | March | 2015 | (150) | Chase Epay | Unknown | | | | | | (150) | |
| 2923 | Everbank #0459 | Mortgage | Electronified Ch | 4/28/2015 | April | 2015 | (300) | Home Mortgage | Mortgage | | | | | | (300) | |
| 2934 | Everbank #0459 | | Electronified Check | 5/18/2015 | May | 2015 | (300) | Chase | Unknown | | | | | | (300) | |
| 2957 | Everbank #0459 | | Preauthorized WD | 8/6/2015 | August | 2015 | (216) | Liu Hen Song | Unknown | | | | | | (216) | |
| 17 | Everbank #5118 | Mortgage | Preauthorized W | 10/18/2012 | October | 2012 | (293) | WF Home Mtg Auto Pay | Mortgage | | | | | | | (293) |
| 24 | Everbank #5118 | Mortgage | Electronic Check | 11/13/2012 | November | 2012 | (300) | Mortgage Payment | Mortgage | | | | | | | (300) |
| 25 | Everbank #5118 | Mortgage | Preauthorized W | 11/15/2012 | November | 2012 | (293) | Home Mtg Auto Pay | Mortgage | | | | | | | (293) |
| 26 | Everbank #5118 | Mortgage | Preauthorized W | 11/16/2012 | November | 2012 | (1,409) | Bank of Am Mortgage | Mortgage | | | | | | | (1,409) |
| 27 | Everbank #5118 | Mortgage | Preauthorized W | 11/16/2012 | November | 2012 | (15) | Bank of Am Mortgage | Mortgage | | | | | | | (15) |
| 51 | Everbank #5118 | | Visa Purchase - UPC Insurance | 8/5/2014 | August | 2014 | (609) | | Unknown | | | | | | | (609) |
| 57 | Everbank #5118 | | Visa Purchase - Canadian Choices Coen | 8/12/2014 | August | 2014 | (304) | | Unknown | | | | | | | (304) |
| 146 | Everbank #5118 | | Visa Purchase | 10/21/2014 | October | 2014 | (22) | Amazon Marketplace | Amazon | | | | | | | (22) |
| 153 | Everbank #5118 | | Visa Purchase | 10/23/2014 | October | 2014 | (23) | Amazon Marketplace | Amazon | | | | | | | (23) |
| 158 | Everbank #5118 | | Visa Purchase | 10/27/2014 | October | 2014 | (43) | Amazon Marketplace | Amazon | | | | | | | (43) |
| 168 | Everbank #5118 | | Visa Purchase | 11/3/2014 | November | 2014 | (67) | Amazon Marketplace | Amazon | | | | | | | (67) |
| 172 | Everbank #5118 | | Visa Purchase | 11/5/2014 | November | 2014 | (21) | Wal mart Check Printing TX | Unknown | | | | | | | (21) |
| 178 | Everbank #5118 | | DDA Purchase | 11/7/2014 | November | 2014 | (37) | Amazon Marketplace | Amazon | | | | | | | (37) |
| 182 | Everbank #5118 | | DDA Purchase | 11/10/2014 | November | 2014 | (39) | Amazon Marketplace | Amazon | | | | | | | (39) |
| 196 | Everbank #5118 | | Visa Purchase | 11/12/2014 | November | 2014 | (303) | Perfume Online Store | Unknown | | | | | | | (303) |
| 199 | Everbank #5118 | | Visa Purchase | 11/19/2014 | November | 2014 | (17) | Amazon Marketplace | Amazon | | | | | | | (17) |
| 200 | Everbank #5118 | | Visa Purchase | 11/20/2014 | November | 2014 | (17) | Amazon Marketplace | Amazon | | | | | | | (17) |
| 214 | Everbank #5118 | | DDA Purchase | 11/25/2014 | November | 2014 | (39) | Amazon Marketplace | Amazon | | | | | | | (39) |
| 220 | Everbank #5118 | | Wire Transfer - Out | 12/1/2014 | December | 2014 | (1,650) | Marc Michaelsen | Unknown | | | | | | | (1,650) |
| 234 | Everbank #5118 | | Wire Transfer - Out | 12/4/2014 | December | 2014 | (1,600) | Marc Michaelsen | Unknown | | | | | | | (1,600) |
| 278 | Everbank #5118 | | Visa Purchase | 1/20/2015 | January | 2015 | (2) | PBC Mesquite, TX | Unknown | | | | | | | (2) |
| 299 | Everbank #5118 | | Visa Purchase | 2/2/2015 | February | 2015 | (139) | Sportsmans Guide | Unknown | | | | | | | (139) |
| 332 | Everbank #5118 | | Visa Purchase | 2/20/2015 | February | 2015 | (23) | Sportsmans Guide | Unknown | | | | | | | (23) |
| 338 | Everbank #5118 | | Visa Purchase | 2/25/2015 | February | 2015 | (95) | Sportsmans Guide | Unknown | | | | | | | (95) |
| 339 | Everbank #5118 | | Wire Transfer - Out | 2/26/2015 | February | 2015 | (3,875) | Marc Michaelsen | Unknown | | | | | | | (3,875) |
| 366 | Everbank #5118 | | DDA Purchase | 3/23/2015 | March | 2015 | (216) | Total Wine and More- Tampa, FL | Unknown | | | | | | | (216) |
| 371 | Everbank #5118 | | DDA Purchase | 3/27/2015 | March | 2015 | (13) | Shell station - Clearwater, FL | Unknown | | | | | | | (13) |
| 378 | Everbank #5118 | | Visa Purchase | 3/30/2015 | March | 2015 | (14) | AA in flight | Unknown | | | | | | | (14) |
| 390 | Everbank #5118 | | Visa Purchase | 4/7/2015 | April | 2015 | (150) | US Airways - Nassau | Unknown | | | | | | | (150) |
| 414 | Everbank #5118 | | Visa Purchase | 4/10/2015 | April | 2015 | (179) | | Unknown | | | | | | | (179) |
| 446 | Everbank #5118 | | Visa Purchase | 5/18/2015 | May | 2015 | (255) | Celestial Com Inc | Unknown | | | | | | | (255) |
| 449 | Everbank #5118 | | Visa Purchase | 5/22/2015 | May | 2015 | (67) | Dominos | Unknown | | | | | | | (67) |
| 503 | Everbank #5118 | | Tele/Web | 7/20/2015 | July | 2015 | (500) | | Unknown | | | | | | | (500) |
| 2971 | Everbank #5118 | | Preauthorized WD | 11/16/2010 | November | 2010 | (9,000) | Chase Epay | Unknown | | | | | | | (9,000) |
| 3008 | Everbank #5118 | Mortgage | Tele/Web Trans | 8/17/2012 | August | 2012 | (1,409) | BoA Mortgage | Mortgage | | | | | | | (1,409) |
| 3009 | Everbank #5118 | Mortgage | Tele/Web Trans | 8/17/2012 | August | 2012 | (15) | BoA Mortgage | Mortgage | | | | | | | (15) |
| 3016 | Everbank #5118 | Mortgage | Tele/Web Trans | 8/28/2012 | August | 2012 | (284) | Home Mortgage | Mortgage | | | | | | | (284) |
| Total | | | | | | | $ (489,619) | | | $ (20,000) | $ (9,500) | $ (97,876) | $ (302,423) | $ (5,075) | $ (31,408) | $ (23,337) |

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report

*Stanton S. Kremsky. v.*
*Kenneth F. Kremsky*

EXHIBIT F

Credit Cards and ACH Payment Details

20

Unknown Withdrawsw, Checks and Purchases
Claimed by Stan Kremsky on Schedule 5
Analysis for Defendant

| | | | | | | | Withdraw | | | Titled---> Stan | SSK MD Inc | Stan | SSK MD Inc | SSK MD Inc | Stan & Ken | Stan & Ken |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Account | Payee | Description | Transaction Date | Month | Year | Amount | Description | Description | Ameritrade 6024 | Chase 3002 | Chase 3670 | Chase 7160 | Chase 8320 | Everbank 0459 | Everbank 5118 |
| | | | | | | | $ (489,619) | <------ column totals ------> | | $ (20,000) | $ (9,500) | $ (97,876) | $ (302,423) | $ (5,075) | $ (31,408) | $ (23,337) |
| | | | | | | | | | Titled---> | Stan | SSK MD Inc | Stan | SSK MD Inc | SSK MD Inc | Stan & Ken | Stan & Ken |
| | | | Description | Transaction Date | Month | Year | Amount | Description | | Ameritrade 6024 | Chase 3002 | Chase 3670 | Chase 7160 | Chase 8320 | Everbank 0459 | Everbank 5118 |
| | | | | | | | (489,619) | Total Claim by Stan | | (20,000) | (9,500) | (97,876) | (302,423) | (5,075) | (31,408) | (23,337) |
| 2653 | | | Electronic Transfer | 2/15/2014 | August | 2014 | 4,000 | Metal Purchases | | 4,000 | | | | | | |
| | | | Electronic Transfer | 10/31/2014 | October | 2014 | 3,000 | Metal Purchases | | 3,000 | | | | | | |
| | | | Electronic Transfer | 3/10/2015 | March | 2015 | 3,000 | Metal Purchases | | 3,000 | | | | | | |
| | | | Electronic Transfer | | September | 2015 | 10,000 | Transfer to Ameritrade #7008 - hedge metals position | | 10,000 | | | | | | |
| | | | | | | 2015 | 9,500 | Line of Credit Borrowings-SSK MD Inc (Ken, not authorized) | | | 9,500 | | | | | |
| | | | | | | 2014 | 97,876 | Prior to July 2014 - Chase 3670 (included Stan mortgage payments) | | | | 97,876 | | | | |
| | | | | | | 2012 | 39,762 | Prior to July 2014 - Chase 7160 | | | | | 39,762 | | | |
| | | | | | | 2013 | 158,352 | Prior to July 2014 - Chase 7160 | | | | | 158,352 | | | |
| | | | | | | 2014 | 81,399 | Prior to July 2014 - Chase 7160 | | | | | 81,399 | | | |
| | | | | | | 2014 | 22,910 | After July 2014-Chase 7160-Stan writing checks, had control of transactions | | | | | 22,910 | | | |
| | | | | | | 2012 | 5,075 | Cash Withdrawals by Stan - Ken couldn't withdraw cash | | | | | | 5,075 | P000555 for $4,500 | |
| | | | | | | 2014 | 10,175 | Metal payments - Mark Michaelsen | | | | | | | 3,050 | 7,125 |
| | | | | | | 2014 | 14,726 | Stan expenses (home mortgage, chase epay and unknowns) | | | | | | | 14,726 | |
| | | | | | | 2015 | 2,972 | Stan expenses (home mortgage, chase epay and unknowns) | | | | | | | 2,972 | |
| | | | | | | 2014 | 9,000 | metal purchases (for amounts paid to GoldDealer.com- P001482) | | | | | | | 9,000 | |
| | | | | | | 2012 | 2,310 | Stan expenses (WF Home Mtge, Amazon Marketplace, other) | | | | | | | | 2,310 |
| | | | | | | 2014 | 1,541 | Stan expenses (WF Home Mtge, Amazon Marketplace, other) | | | | | | | | 1,541 |
| | | | | | | 2015 | 910 | Stan expenses (WF Home Mtge, Amazon Marketplace, other) | | | | | | | | 910 |
| | | | | | | 2010 | 9,000 | Stan expenses (Chase ePay) | | | | | | | | 9,000 |
| | | | | | | 2012 | 1,708 | Stan expenses (BoA Mortgage, Home Mortgage) | | | | | | | | 1,708 |
| | | | | | | | $ (2,403) | | | $ - | $ - | $ - | $ - | $ - | $ (1,660) | $ (743) |

E - 7 of 7

Credit Cards & ACH Payment Details
Claimed by Stan Kremsky on Schedule6
Analysis for Defendant

| Ref | Account | Payee | Description | Summary | Transaction Date | Month | Year | Amount | Description | ref | Chase 7160 | Chase 8320 | Everbank 0459 | Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Titled---> | SSK MD Inc | SSK MD Inc | Stan & Ken | Stan & Ken |
| | | | | | | | | $ (384,273) | | column totals--> | $ (197,825) | $ (117,070) | $ (38,878) | $ (30,500) |
| 550 | Chase #7160 | | Online Payment | Home Depot Credit Services | 9/25/2012 | September | 2012 | $ (867) | Home Depot Credit Services | Credit Card | (867) | | | |
| 586 | Chase #7160 | | Online Payment | American Express | 10/1/2012 | October | 2012 | (2,128) | American Express | Credit Card | (2,128) | | | |
| 596 | Chase #7160 | | Online Payment | Target National Bank | 10/23/2012 | October | 2012 | (113) | Target National Bank | Credit Card | (113) | | | |
| 598 | Chase #7160 | | Online Payment | Home Depot Credit Services | 10/23/2012 | October | 2012 | (565) | Home Depot Credit Services | Credit Card | (565) | | | |
| 615 | Chase #7160 | | Online Payment | American Express | 11/1/2012 | November | 2012 | (1,572) | American Express | Credit Card | (1,572) | | | |
| 626 | Chase #7160 | | Online Payment | Card Ending 2080 | 11/16/2012 | November | 2012 | (358) | Card Ending 2080 | Credit Card | (358) | | | |
| 627 | Chase #7160 | | Online Payment | Card Ending 9987 | 11/16/2012 | November | 2012 | (28) | Card Ending 9987 | Credit Card | (28) | | | |
| 651 | Chase #7160 | | Online Payment | American Express | 12/3/2012 | December | 2012 | (3,572) | American Express | Credit Card | (3,572) | | | |
| 653 | Chase #7160 | | Chase Payment | Card Ending 9987 | 12/3/2012 | December | 2012 | (9,650) | Card Ending 9987 | Credit Card | (9,650) | | | |
| 666 | Chase #7160 | | Chase Payment | Card Ending 2080 | 12/26/2012 | December | 2012 | (557) | Card Ending 2080 | Credit Card | (557) | | | |
| 695 | Chase #7160 | | Online Payment | American Express | 1/10/2013 | January | 2013 | (3,749) | American Express | Credit Card | (3,749) | | | |
| 698 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 1/10/2013 | January | 2013 | (676) | Wells Fargo Dealer Services | Credit Card | (676) | | | |
| 701 | Chase #7160 | | Chase Payment | Card Ending 7891 | 1/14/2013 | January | 2013 | (10,782) | Card Ending 7891 | Credit Card | (10,782) | | | |
| 702 | Chase #7160 | | Chase Payment | Card Ending 2080 | 1/14/2013 | January | 2013 | (62) | Card Ending 2080 | Credit Card | (62) | | | |
| 708 | Chase #7160 | | Online Payment | American Express | 1/31/2013 | January | 2013 | (4,628) | American Express | Credit Card | (4,628) | | | |
| 736 | Chase #7160 | | Chase Payment | Card Ending 7891 | 2/12/2013 | February | 2013 | (1,055) | Card Ending 7891 | Credit Card | (1,055) | | | |
| 737 | Chase #7160 | | Chase Payment | Card Ending 2080 | 2/12/2013 | February | 2013 | (1,476) | Card Ending 2080 | Credit Card | (1,476) | | | |
| 744 | Chase #7160 | | Online Payment | American Express | 2/28/2013 | February | 2013 | (2,123) | American Express | Credit Card | (2,123) | | | |
| 772 | Chase #7160 | | Chase Payment | Card Ending 7891 | 3/4/2013 | March | 2013 | (1,799) | Card Ending 7891 | Credit Card | (1,799) | | | |
| 773 | Chase #7160 | | Chase Payment | Card Ending 2080 | 3/4/2013 | March | 2013 | (120) | Card Ending 2080 | Credit Card | (120) | | | |
| 777 | Chase #7160 | | Online Payment | Home Depot Credit Services | 3/8/2013 | March | 2013 | (38) | Home Depot Credit Services | Credit Card | (38) | | | |
| 778 | Chase #7160 | | Online Payment | Target National Bank | 3/8/2013 | March | 2013 | (25) | Target National Bank | Credit Card | (25) | | | |
| 779 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 3/8/2013 | March | 2013 | (1,000) | Wells Fargo Dealer Services | Credit Card | (1,000) | | | |
| 785 | Chase #7160 | | Chase Payment | Card Ending 2080 | 3/22/2013 | March | 2013 | (76) | Card Ending 2080 | Credit Card | (76) | | | |
| 804 | Chase #7160 | | Chase Payment | Card Ending 7891 | 4/2/2013 | April | 2013 | (140) | Card Ending 7891 | Credit Card | (140) | | | |
| 805 | Chase #7160 | | Chase Payment | Card Ending 2080 | 4/2/2013 | April | 2013 | (113) | Card Ending 2080 | Credit Card | (113) | | | |
| 809 | Chase #7160 | | Online Payment | American Express | 4/2/2013 | April | 2013 | (3,036) | American Express | Credit Card | (3,036) | | | |
| 811 | Chase #7160 | | Online Payment | Home Depot Credit Services | 4/8/2013 | April | 2013 | (425) | Home Depot Credit Services | Credit Card | (425) | | | |
| 814 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 4/8/2013 | April | 2013 | (1,000) | Wells Fargo Dealer Services | Credit Card | (1,000) | | | |
| 820 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 4/30/2013 | April | 2013 | (1,000) | Wells Fargo Dealer Services | Credit Card | (1,000) | | | |
| 822 | Chase #7160 | | Online Payment | American Express | 4/30/2013 | April | 2013 | (5,188) | American Express | Credit Card | (5,188) | | | |
| 823 | Chase #7160 | | Chase Payment | Card Ending 7891 | 4/30/2013 | April | 2013 | (356) | Card Ending 7891 | Credit Card | (356) | | | |
| 824 | Chase #7160 | | Chase Payment | Card Ending 2080 | 4/30/2013 | April | 2013 | (230) | Card Ending 2080 | Credit Card | (230) | | | |
| 845 | Chase #7160 | | Online Payment | Home Depot Credit Services | 5/7/2013 | May | 2013 | (21) | Home Depot Credit Services | Credit Card | (21) | | | |
| 854 | Chase #7160 | | Online Payment | American Express | 5/30/2013 | May | 2013 | (6,630) | American Express | Credit Card | (6,630) | | | |
| 879 | Chase #7160 | | Online Payment | Home Depot Credit Services | 6/18/2013 | June | 2013 | (68) | Home Depot Credit Services | Credit Card | (68) | | | |
| 881 | Chase #7160 | | Chase Payment | Card Ending 7891 | 6/18/2013 | June | 2013 | (697) | Card Ending 7891 | Credit Card | (697) | | | |
| 882 | Chase #7160 | | Chase Payment | Card Ending 2080 | 6/18/2013 | June | 2013 | (67) | Card Ending 2080 | Credit Card | (67) | | | |
| 907 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 7/5/2013 | July | 2013 | (15,000) | Wells Fargo Dealer Services | Credit Card | (15,000) | | | |
| 908 | Chase #7160 | | Online Payment | American Express | 7/5/2013 | July | 2013 | (5,554) | American Express | Credit Card | (5,554) | | | |
| 937 | Chase #7160 | | Chase Payment | Card Ending 2080 | 8/6/2013 | August | 2013 | (4,955) | Card Ending 2080 | Credit Card | (4,955) | | | |
| 938 | Chase #7160 | | Chase Payment | Card Ending 7891 | 8/6/2013 | August | 2013 | (871) | Card Ending 7891 | Credit Card | (871) | | | |
| 939 | Chase #7160 | | Online Payment | American Express | 8/6/2013 | August | 2013 | (3,812) | American Express | Credit Card | (3,812) | | | |
| 945 | Chase #7160 | | Chase Payment | Card Ending 7891 | 8/26/2013 | August | 2013 | (578) | Card Ending 7891 | Credit Card | (578) | | | |
| 946 | Chase #7160 | | Chase Payment | Card Ending 2080 | 8/26/2013 | August | 2013 | (3) | Card Ending 2080 | Credit Card | (3) | | | |
| 979 | Chase #7160 | | Online Payment | American Express | 9/3/2013 | September | 2013 | (11,493) | American Express | Credit Card | (11,493) | | | |
| 987 | Chase #7160 | | Online Payment | Home Depot Credit Services | 9/23/2013 | September | 2013 | (69) | Home Depot Credit Services | Credit Card | (69) | | | |
| 989 | Chase #7160 | | Chase Payment | Card Ending 2080 | 9/30/2013 | September | 2013 | (907) | Card Ending 2080 | Credit Card | (907) | | | |
| 1012 | Chase #7160 | | Online Payment | American Express | 10/1/2013 | October | 2013 | (2,446) | American Express | Credit Card | (2,446) | | | |
| 1018 | Chase #7160 | | Online Payment | Home Depot Credit Services | 10/7/2013 | October | 2013 | (50) | Home Depot Credit Services | Credit Card | (50) | | | |
| 1020 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 10/8/2013 | October | 2013 | (13,479) | Wells Fargo Dealer Services | Credit Card | (13,479) | | | |
| 1022 | Chase #7160 | | Online Payment | American Express | 10/30/2013 | October | 2013 | (12,491) | American Express | Credit Card | (12,491) | | | |
| 1025 | Chase #7160 | | Chase Payment | Card Ending 2080 | 10/30/2013 | October | 2013 | (888) | Card Ending 2080 | Credit Card | (888) | | | |
| 1026 | Chase #7160 | | Chase Payment | Card Ending 7891 | 10/30/2013 | October | 2013 | (1,777) | Card Ending 7891 | Credit Card | (1,777) | | | |
| 1057 | Chase #7160 | | Online Payment | Home Depot Credit Services | 11/12/2013 | November | 2013 | (216) | Home Depot Credit Services | Credit Card | (216) | | | |
| 1098 | Chase #7160 | | Chase Payment | Card Ending 7891 | 12/3/2013 | December | 2013 | (501) | Card Ending 7891 | Credit Card | (501) | | | |
| 1099 | Chase #7160 | | Online Payment | American Express | 12/3/2013 | December | 2013 | (4,883) | American Express | Credit Card | (4,883) | | | |
| 1107 | Chase #7160 | | Online Payment | Home Depot Credit Services | 12/20/2013 | December | 2013 | (50) | Home Depot Credit Services | Credit Card | (50) | | | |
| 1149 | Chase #7160 | | Online Payment | Home Depot Credit Services | 1/2/2014 | January | 2014 | (417) | Home Depot Credit Services | Credit Card | (417) | | | |

F - 1 of 4

Credit Cards & ACH Payment Details
Claimed by Stan Kremsky on Schedule6
Analysis for Defendant

| Ref | Account | Payee | Description | Summary | Transaction Date | Month | Year | Amount | Description | ref | Chase 7160 | Chase 8320 | Everbank 0459 | Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Titled---> | SSK MD Inc | SSK MD Inc | Stan & Ken | Stan & Ken |
| | | | | | | | | $ (384,273) | | column totals--> | $ (197,825) | $ (117,070) | $ (38,878) | $ (30,500) |
| 1150 | Chase #7160 | | Online Payment | American Express | 1/2/2014 | January | 2014 | (4,097) | American Express | Credit Card | (4,097) | | | |
| 1162 | Chase #7160 | | Chase Payment | Chase Payment | 1/21/2014 | January | 2014 | (148) | Chase Payment | Credit Card | (148) | | | |
| 1167 | Chase #7160 | | Chase Payment | Chase Payment | 1/27/2014 | January | 2014 | (905) | Chase Payment | Credit Card | (905) | | | |
| 1170 | Chase #7160 | | Online Payment | American Express | 1/30/2014 | January | 2014 | (966) | American Express | Credit Card | (966) | | | |
| 1203 | Chase #7160 | | Online Payment | Home Depot Credit Services | 2/4/2014 | February | 2014 | (165) | Home Depot Credit Services | Credit Card | (165) | | | |
| 1208 | Chase #7160 | | Online Payment | American Express | 2/11/2014 | February | 2014 | (4,752) | American Express | Credit Card | (4,752) | | | |
| 1216 | Chase #7160 | | Chase Payment | Chase Payment | 2/24/2014 | February | 2014 | (334) | Chase Payment | Credit Card | (334) | | | |
| 1218 | Chase #7160 | | Chase Payment | Chase Payment | 2/24/2014 | February | 2014 | (55) | Chase Payment | Credit Card | (55) | | | |
| 1224 | Chase #7160 | | Online Payment | American Express | 2/28/2014 | February | 2014 | (1,204) | American Express | Credit Card | (1,204) | | | |
| 1256 | Chase #7160 | | Chase Payment | Card Ending 7891 | 3/5/2014 | March | 2014 | (799) | Card Ending 7891 | Credit Card | (799) | | | |
| 1261 | Chase #7160 | | Chase Payment | Chase Payment | 3/24/2014 | March | 2014 | (515) | Chase Payment | Credit Card | (515) | | | |
| 1266 | Chase #7160 | | Online Payment | American Express | 3/31/2013 | March | 2014 | (4,454) | American Express | Credit Card | (4,454) | | | |
| 1267 | Chase #7160 | | Online Payment | American Express | 3/31/2013 | March | 2014 | (213) | American Express | Credit Card | (213) | | | |
| 1293 | Chase #7160 | | Online Payment | American Express | 4/15/2014 | April | 2014 | (100) | American Express | Credit Card | (100) | | | |
| 1298 | Chase #7160 | | Chase Payment | Chase Payment | 4/21/2013 | April | 2014 | (219) | Chase Payment | Credit Card | (219) | | | |
| 1300 | Chase #7160 | | Chase Payment | Chase Payment | 4/24/2013 | April | 2014 | (41) | Chase Payment | Credit Card | (41) | | | |
| 1302 | Chase #7160 | | Online Payment | American Express | 4/28/2014 | April | 2014 | (30) | American Express | Credit Card | (30) | | | |
| 1353 | Chase #7160 | | Chase Payment | Chase Payment | 5/22/2014 | May | 2014 | (422) | Chase Payment | Credit Card | (422) | | | |
| 1355 | Chase #7160 | | Chase Payment | Chase Payment | 5/27/2014 | May | 2014 | (13) | Chase Payment | Credit Card | (13) | | | |
| 1402 | Chase #7160 | | Online Payment | Home Depot Credit Services | 6/2/2014 | June | 2014 | (472) | Home Depot Credit Services | Credit Card | (472) | | | |
| 1415 | Chase #7160 | | Chase Payment | Chase Payment | 6/20/2014 | June | 2014 | (647) | Chase Payment | Credit Card | (647) | | | |
| 1417 | Chase #7160 | | Chase Payment | Chase Payment | 9/24/2014 | September | 2014 | (13) | Chase Payment | Credit Card | (13) | | | |
| 1457 | Chase #7160 | | Online Payment | Home Depot Credit Services | 7/3/2014 | July | 2014 | (21) | Home Depot Credit Services | Credit Card | (21) | | | |
| 1471 | Chase #7160 | | Chase Payment | Chase Payment | 7/22/2014 | July | 2014 | (510) | Chase Payment | Credit Card | (510) | | | |
| 1477 | Chase #7160 | | Chase Payment | Chase Payment | 7/24/2014 | July | 2014 | (769) | Chase Payment | Credit Card | (769) | | | |
| 1483 | Chase #7160 | | Chase Payment | Card Ending 2080 | 7/31/2014 | July | 2014 | (5,734) | Card Ending 2080 | Credit Card | (5,734) | | | |
| 1573 | Chase #7160 | | Chase Payment | Chase Payment | 9/22/2014 | September | 2014 | (2,466) | Chase Payment | Credit Card | (2,466) | | | |
| 1576 | Chase #7160 | | Chase Payment | Chase Payment | 9/24/2014 | September | 2014 | (141) | Chase Payment | Credit Card | (141) | | | |
| 1620 | Chase #7160 | | Chase Payment | Chase Payment | 10/21/2014 | October | 2014 | (456) | Chase Payment | Credit Card | (456) | | | |
| 1626 | Chase #7160 | | Chase Payment | Chase Payment | 10/24/2014 | October | 2014 | (167) | Chase Payment | Credit Card | (167) | | | |
| 1667 | Chase #7160 | | Chase Payment | Chase Payment | 11/21/2014 | November | 2014 | (609) | Chase Payment | Credit Card | (609) | | | |
| 1669 | Chase #7160 | | Chase Payment | Chase Payment | 11/24/2014 | November | 2014 | (405) | Chase Payment | Credit Card | (405) | | | |
| 1670 | Chase #7160 | | Gap Visa | Gap Epay | 11/24/2014 | November | 2014 | (9) | Gap Epay | Credit Card | (9) | | | |
| 1707 | Chase #7160 | | Chase Payment | Card Ending in 7891 | 12/9/2014 | December | 2014 | (8,944) | Card Ending in 7891 | Credit Card | (8,944) | | | |
| 1717 | Chase #7160 | | Chase Payment | Card Ending 9200 | 12/19/2014 | December | 2014 | (136) | Card Ending 9200 | Credit Card | (136) | | | |
| 1721 | Chase #7160 | | Chase Payment | Card Ending 9200 | 12/24/2014 | December | 2014 | (10) | Card Ending 9200 | Credit Card | (10) | | | |
| 1724 | Chase #7160 | | Chase Payment | Card Ending in 7891 | 12/24/2014 | December | 2014 | (469) | Card Ending in 7891 | Credit Card | (469) | | | |
| 1901 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 4/30/2015 | April | 2015 | (731) | Wells Fargo Dealer Services | Credit Card | (731) | | | |
| 1944 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 5/29/2015 | May | 2015 | (731) | Wells Fargo Dealer Services | Credit Card | (731) | | | |
| 1982 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 6/30/2015 | June | 2015 | (731) | Wells Fargo Dealer Services | Credit Card | (731) | | | |
| 2011 | Chase #7160 | | Chase Payment | Card Ending 7891 | 7/27/2015 | July | 2015 | (2,683) | Card Ending 7891 | Credit Card | (2,683) | | | |
| 2016 | Chase #7160 | | Online Payment | Wells Fargo Credit Services | 7/30/2015 | July | 2015 | (731) | Wells Fargo Credit Services | Credit Card | (731) | | | |
| 2059 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 8/31/2015 | August | 2015 | (731) | Wells Fargo Dealer Services | Credit Card | (731) | | | |
| 2101 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 9/30/2015 | September | 2015 | (731) | Wells Fargo Dealer Services | Credit Card | (731) | | | |
| 2129 | Chase #7160 | | Chase Payment | Card Ending 0238 | 10/22/2015 | October | 2015 | (723) | Card Ending 0238 | Credit Card | (723) | | | |
| 2136 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 10/29/2015 | October | 2015 | (731) | Wells Fargo Dealer Services | Credit Card | (731) | | | |
| 2172 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 11/30/2015 | November | 2015 | (731) | Wells Fargo Dealer Services | Credit Card | (731) | | | |
| 2215 | Chase #7160 | | Online Payment | Wells Fargo Dealer Services | 12/30/2015 | December | 2015 | (731) | Wells Fargo Dealer Services | Credit Card | (731) | | | |
| 2251 | Chase #8320 | | W1542 | American Express ACH Pmt | 3/31/2014 | March | 2014 | (3,754) | American Express ACH Pmt | Bill Pay | | (3,754) | | |
| 2253 | Chase #8320 | | W4188 | American Express ACH Pmt | 5/2/2014 | May | 2014 | (2,500) | American Express ACH Pmt | Bill Pay | | (2,500) | | |
| 2256 | Chase #8320 | | W1230 | American Express ACH Pmt | 6/3/2014 | June | 2014 | (4,602) | American Express ACH Pmt | Bill Pay | | (4,602) | | |
| 2257 | Chase #8320 | | W1496 | American Express ACH Pmt | 6/3/2014 | June | 2014 | (103) | American Express ACH Pmt | Bill Pay | | (103) | | |
| 2263 | Chase #8320 | | W7754 | American Express ACH Pmt | 7/3/2014 | July | 2014 | (3,229) | American Express ACH Pmt | Bill Pay | | (3,229) | | |
| 2264 | Chase #8320 | | W7514 | American Express ACH Pmt | 7/3/2014 | July | 2014 | (30) | American Express ACH Pmt | Bill Pay | | (30) | | |
| 2266 | Chase #8320 | | W4176 | American Express ACH Pmt | 7/29/2014 | July | 2014 | (4,159) | American Express ACH Pmt | Bill Pay | | (4,159) | | |
| 2267 | Chase #8320 | | W4174 | American Express ACH Pmt | 7/29/2014 | July | 2014 | (359) | American Express ACH Pmt | Bill Pay | | (359) | | |
| 2271 | Chase #8320 | | | American Express ACH Pmt | 8/4/2014 | August | 2014 | (500) | American Express ACH Pmt | Bill Pay | | (500) | | |
| 2272 | Chase #8320 | | | American Express ACH Pmt | 8/4/2014 | August | 2014 | (399) | American Express ACH Pmt | Bill Pay | | (399) | | |
| 2274 | Chase #8320 | | W8132 | American Express ACH Pmt | 9/4/2014 | September | 2014 | (3,388) | American Express ACH Pmt | Bill Pay | | (3,388) | | |

Credit Cards & ACH Payment Details
Claimed by Stan Kremsky on Schedule6
Analysis for Defendant

| Ref | Account | Payee | Description | Summary | Transaction Date | Month | Year | Amount | Description | ref | SSK MD Inc Chase 7160 | SSK MD Inc Chase 8320 | Stan & Ken Everbank 0459 | Stan & Ken Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $ (384,273) | | column totals--> | $ (197,825) | $ (117,070) | $ (38,878) | $ (30,500) |
| 2275 | Chase #8320 | | W3626 | American Express ACH Pmt | 9/4/2014 | September | 2014 | (981) | American Express ACH Pmt | Bill Pay | | (981) | | |
| 2279 | Chase #8320 | | A6634 | American Express ACH Pmt | 10/14/2014 | October | 2014 | (89) | American Express ACH Pmt | Bill Pay | | (89) | | |
| 2284 | Chase #8320 | | A5736 | American Express ACH Pmt | 10/27/2014 | October | 2014 | (4,011) | American Express ACH Pmt | Bill Pay | | (4,011) | | |
| 2288 | Chase #8320 | | A9336 | American Express ACH Pmt | 11/12/2014 | November | 2014 | (73) | American Express ACH Pmt | Bill Pay | | (73) | | |
| 2291 | Chase #8320 | | A0322 | American Express ACH Pmt | 11/28/2014 | November | 2014 | (3,861) | American Express ACH Pmt | Bill Pay | | (3,861) | | |
| 2296 | Chase #8320 | | A8390 | American Express ACH Pmt | 12/12/2014 | December | 2014 | (455) | American Express ACH Pmt | Bill Pay | | (455) | | |
| 2297 | Chase #8320 | | W8718 | American Express ACH Pmt | 12/19/2014 | December | 2014 | (5,783) | American Express ACH Pmt | Bill Pay | | (5,783) | | |
| 2302 | Chase #8320 | | W2580 | American Express ACH Pmt | 1/5/2015 | January | 2015 | (2,192) | American Express ACH Pmt | Bill Pay | | (2,192) | | |
| 2303 | Chase #8320 | | W6050 | American Express ACH Pmt | 1/5/2015 | January | 2015 | (247) | American Express ACH Pmt | Bill Pay | | (247) | | |
| 2310 | Chase #8320 | | A0734 | American Express ACH Pmt | 2/12/2015 | February | 2015 | (369) | American Express ACH Pmt | Bill Pay | | (369) | | |
| 2313 | Chase #8320 | | W2780 | American Express ACH Pmt | 2/23/2015 | February | 2015 | (6,485) | American Express ACH Pmt | Bill Pay | | (6,485) | | |
| 2314 | Chase #8320 | | W2960 | American Express ACH Pmt | 2/23/2015 | February | 2015 | (633) | American Express ACH Pmt | Bill Pay | | (633) | | |
| 2321 | Chase #8320 | | | American Express ACH Pmt | 3/27/2015 | March | 2015 | (1,901) | American Express ACH Pmt | Bill Pay | | (1,901) | | |
| 2325 | Chase #8320 | | W3731 | American Express ACH Pmt | 4/13/2015 | April | 2015 | (6,825) | American Express ACH Pmt | Bill Pay | | (6,825) | | |
| 2326 | Chase #8320 | | A3976 | American Express ACH Pmt | 4/13/2015 | April | 2015 | (402) | American Express ACH Pmt | Bill Pay | | (402) | | |
| 2330 | Chase #8320 | | A8148 | American Express ACH Pmt | 5/26/2015 | May | 2015 | (3,066) | American Express ACH Pmt | Bill Pay | | (3,066) | | |
| 2332 | Chase #8320 | | W1182 | American Express ACH Pmt | 6/9/2015 | June | 2015 | (11,750) | American Express ACH Pmt | Bill Pay | | (11,750) | | |
| 2334 | Chase #8320 | | A5340 | American Express ACH Pmt | 9/12/2015 | September | 2015 | (317) | American Express ACH Pmt | Bill Pay | | (317) | | |
| 2336 | Chase #8320 | | A3290 | American Express ACH Pmt | 7/13/2015 | July | 2015 | (1,779) | American Express ACH Pmt | Bill Pay | | (1,779) | | |
| 2337 | Chase #8320 | | A8848 | American Express ACH Pmt | 7/27/2015 | July | 2015 | (1,859) | American Express ACH Pmt | Bill Pay | | (1,859) | | |
| 2338 | Chase #8320 | | Insufficient Funds Fee | American Express | 7/27/2015 | July | 2015 | (34) | American Express | Credit Card | | (34) | | |
| 2344 | Chase #8320 | | W1700 | American Express ACH Pmt | 8/7/2015 | August | 2015 | (6,173) | American Express ACH Pmt | Bill Pay | | (6,173) | | |
| 2345 | Chase #8320 | | W2696 | American Express ACH Pmt | 8/7/2015 | August | 2015 | (386) | American Express ACH Pmt | Bill Pay | | (386) | | |
| 2349 | Chase #8320 | | W0442 | American Express ACH Pmt | 9/8/2015 | September | 2015 | (7,859) | American Express ACH Pmt | Bill Pay | | (7,859) | | |
| 2353 | Chase #8320 | | W8040 | American Express ACH Pmt | 10/7/2015 | October | 2015 | (5,465) | American Express ACH Pmt | Bill Pay | | (5,465) | | |
| 2354 | Chase #8320 | | W0422 | American Express ACH Pmt | 10/8/2015 | October | 2015 | (297) | American Express ACH Pmt | Bill Pay | | (297) | | |
| 2358 | Chase #8320 | | W2234 | American Express ACH Pmt | 11/12/2015 | November | 2015 | (15,686) | American Express ACH Pmt | Bill Pay | | (15,686) | | |
| 2361 | Chase #8320 | | A2756 | American Express ACH Pmt | 12/14/2015 | December | 2015 | (431) | American Express ACH Pmt | Bill Pay | | (431) | | |
| 2362 | Chase #8320 | | W0076 | American Express ACH Pmt | 12/22/2015 | December | 2015 | (4,638) | American Express ACH Pmt | Bill Pay | | (4,638) | | |
| 2744 | Everbank #0459 | Citicards | Check | Citicards | 9/22/2014 | September | 2014 | (426) | | 4448 Credit Card | | | (426) | |
| 2747 | Everbank #0459 | Bank of America | Check | Bank of America | 10/2/2014 | October | 2014 | (500) | | 1023 Credit Card | | | (500) | |
| 2749 | Everbank #0459 | Bank of America | Check | Bank of America | 10/3/2014 | October | 2014 | (1,295) | | 1022 Credit Card | | | (1,295) | |
| 2750 | Everbank #0459 | | Electronified Check | Citicard Payment | 10/6/2014 | October | 2014 | (3,000) | Citicard Payment | Credit Card | | | (3,000) | |
| 2790 | Everbank #0459 | | Electronified Check | Citicard payment | 11/7/2014 | November | 2014 | (3,000) | Citicard payment | Credit Card | | | (3,000) | |
| 2793 | Everbank #0459 | Citizens Bank | Check | Citizens Bank | 11/10/2014 | November | 2014 | (300) | | 1005 Credit Card | | | (300) | |
| 2802 | Everbank #0459 | | Electronified Check | Discover arc | 11/17/2014 | November | 2014 | (400) | Discover arc | Credit Card | | | (400) | |
| 2804 | Everbank #0459 | TD Bank | Check | TD Bank | 11/19/2014 | November | 2014 | (1,178) | | 1071 Credit Card | | | (1,178) | |
| 2808 | Everbank #0459 | | Electronified Check | Citicard payment | 11/24/2014 | November | 2014 | (1,979) | Citicard payment | Credit Card | | | (1,979) | |
| 2809 | Everbank #0459 | | Electronified Check | Citicard payment | 11/24/2014 | November | 2014 | (300) | Citicard payment | Credit Card | | | (300) | |
| 2820 | Everbank #0459 | TD Bank | Check | TD Bank | 12/2/2014 | December | 2014 | (1,286) | | 1011 Credit Card | | | (1,286) | |
| 2822 | Everbank #0459 | TD Bank | Check | TD Bank | 12/2/2014 | December | 2014 | (325) | | 1013 Credit Card | | | (325) | |
| 2825 | Everbank #0459 | | Electronified Check | Citicard payment | 12/3/2014 | December | 2014 | (400) | Citicard payment | Credit Card | | | (400) | |
| 2826 | Everbank #0459 | | Electronified Check | Discover arc | 12/3/2014 | December | 2014 | (200) | Discover arc | Credit Card | | | (200) | |
| 2829 | Everbank #0459 | | Electronified Check | American express | 12/8/2014 | December | 2014 | (1,500) | American express | Credit Card | | | (1,500) | |
| 2830 | Everbank #0459 | Citizens Bank | Check | Citizens Bank | 12/8/2014 | December | 2014 | (1,000) | | 1080 Credit Card | | | (1,000) | |
| 2831 | Everbank #0459 | | Electronified Check | Citicard payment | 12/8/2014 | December | 2014 | (1,000) | Citicard payment | Credit Card | | | (1,000) | |
| 2832 | Everbank #0459 | | Electronified Check | Kohls | 12/8/2014 | December | 2014 | (500) | Kohls | Credit Card | | | (500) | |
| 2842 | Everbank #0459 | Bank of America | Check | Bank of America | 12/17/2014 | December | 2014 | (2,000) | | 1126 Credit Card | | | (2,000) | |
| 2844 | Everbank #0459 | | Electronified Check | Target | 12/19/2014 | December | 2014 | (1,000) | Target | Credit Card | | | (1,000) | |
| 2845 | Everbank #0459 | | Electronified Check | Home Depot Credit Services | 12/19/2014 | December | 2014 | (650) | Home Depot Credit Services | Credit Card | | | (650) | |
| 2859 | Everbank #0459 | Citizens Bank | Check | Citizens Bank | 1/16/2015 | January | 2015 | (500) | | 1128 Credit Card | | | (500) | |
| 2860 | Everbank #0459 | | Electronified Check | Target | 1/20/2015 | January | 2015 | (1,000) | Target | Credit Card | | | (1,000) | |
| 2861 | Everbank #0459 | | Electronified Check | Kohls | 1/20/2015 | January | 2015 | (400) | Kohls | Credit Card | | | (400) | |
| 2862 | Everbank #0459 | | Electronified Check | Discover arc | 1/20/2015 | January | 2015 | (398) | Discover arc | Credit Card | | | (398) | |
| 2866 | Everbank #0459 | TD Bank | Check | TD Bank | 2/4/2015 | February | 2015 | (500) | | 1084 Credit Card | | | (500) | |
| 2867 | Everbank #0459 | | Electronified Check | Citicard payment | 2/4/2015 | February | 2015 | (300) | Citicard payment | Credit Card | | | (300) | |
| 2869 | Everbank #0459 | | Electronified Check | American express | 2/5/2015 | February | 2015 | (1,000) | American express | Credit Card | | | (1,000) | |
| 2871 | Everbank #0459 | | Electronified Check | Citicard payment | 2/6/2015 | February | 2015 | (2,000) | Citicard payment | Credit Card | | | (2,000) | |
| 2873 | Everbank #0459 | Citizens Bank | Check | Citizens Bank | 2/6/2015 | February | 2015 | (300) | | 1088 Credit Card | | | (300) | |

Credit Cards & ACH Payment Details
Claimed by Stan Kremsky on Schedule6
Analysis for Defendant

| Ref | Account | Payee | Description | Summary | Transaction Date | Month | Year | Amount | Description | ref | SSK MD Inc Chase 7160 | SSK MD Inc Chase 8320 | Stan & Ken Everbank 0459 | Stan & Ken Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $ (384,273) | | column totals--> | $ (197,825) | $ (117,070) | $ (38,878) | $ (30,500) |
| 2875 | Everbank #0459 | | Electronified Check | Discover arc | 2/10/2015 | February | 2015 | (201) | Discover arc | Credit Card | | | (201) | |
| 2880 | Everbank #0459 | | Electronified Check | Target | 2/17/2015 | February | 2015 | (500) | Target | Credit Card | | | (500) | |
| 2882 | Everbank #0459 | Bank of America | 3212 | Bank of America | 2/17/2015 | February | 2015 | (100) | | 1132 Credit Card | | | (100) | |
| 2888 | Everbank #0459 | | Electronified Check | Citicard payment | 3/2/2015 | March | 2015 | (150) | Citicard payment | Credit Card | | | (150) | |
| 2899 | Everbank #0459 | | Electronified Check | Citicard payment | 3/10/2015 | March | 2015 | (1,000) | Citicard payment | Credit Card | | | (1,000) | |
| 2900 | Everbank #0459 | TD Bank | Check | TD Bank | 3/10/2015 | March | 2015 | (300) | | 1139 Credit Card | | | (300) | |
| 2901 | Everbank #0459 | Citizens Bank | Check | Citizens Bank | 3/10/2015 | March | 2015 | (300) | | 1137 Credit Card | | | (300) | |
| 2913 | Everbank #0459 | Huntington National Bank | Check | Huntington National Bank | 4/10/2015 | April | 2015 | (425) | | 408 Credit Card | | | (425) | |
| 2915 | Everbank #0459 | | Electronified Check | American express | 4/15/2015 | April | 2015 | (869) | American express | Credit Card | | | (869) | |
| 2919 | Everbank #0459 | | Electronified Check | Visa | 4/17/2015 | April | 2015 | (577) | Visa | Credit Card | | | (577) | |
| 2922 | Everbank #0459 | | Electronified Check | American express | 4/22/2015 | April | 2015 | (869) | American express | Credit Card | | | (869) | |
| 2926 | Everbank #0459 | | Electronified Check | Citicard payment | 5/4/2015 | May | 2015 | (2,000) | Citicard payment | Credit Card | | | (2,000) | |
| 2930 | Everbank #0459 | | Electronified Check | American express | 5/7/2015 | May | 2015 | (1,000) | American express | Credit Card | | | (1,000) | |
| 2932 | Everbank #0459 | | Electronified Check | Citicard payment | 5/8/2015 | May | 2015 | (1,000) | Citicard payment | Credit Card | | | (1,000) | |
| 2933 | Everbank #0459 | 1st Financial Bank | Check | 1st Financial Bank | 5/8/2015 | May | 2015 | (300) | | 1057 Credit Card | | | (300) | |
| 2935 | Everbank #0459 | | Electronified Check | Target | 5/20/2015 | May | 2015 | (300) | Target | Credit Card | | | (300) | |
| 2948 | Everbank #0459 | Citizens Bank | Check | Citizens Bank | 7/10/2015 | July | 2015 | (200) | | 1063 Credit Card | | | (200) | |
| 3021 | Everbank #0459 | | Barclay | Barclay | 12/17/2014 | December | 2014 | (150) | Barclay | Credit Card | | | (150) | |
| 19 | Everbank #5118 | | Preauthorized WD | Citizens | 10/25/2012 | October | 2012 | (2,500) | Citizens | Credit Card | | | | (2,500) |
| 2971 | Everbank #5118 | | Preauthorized WD | Chase Epay | 11/16/2010 | November | 2010 | (9,000) | Chase Epay | Credit Card | | | | (9,000) |
| 2973 | Everbank #5118 | | Electronic Check | First Financial Arc | 11/22/2010 | November | 2010 | (9,000) | First Financial Arc | Credit Card | | | | (9,000) |
| 2974 | Everbank #5118 | | Electronic Check | Fia Cardservice | 11/25/2010 | November | 2010 | (7,000) | Fia Cardservice | Credit Card | | | | (7,000) |
| 2975 | Everbank #5118 | | Electronic Check | Discover Arc | 11/29/2010 | November | 2010 | (3,000) | Discover Arc | Credit Card | | | | (3,000) |
| Grand Total | | | | | | | | (384,273) | | | (197,825) | (117,070) | (38,878) | (30,500) |
| | | | | | | | | | | | | | | - |

| Ref | Account | Payee | Description | Summary | Transaction Date | Month | Year | Amount | Description | | SSK MD Inc Chase 7160 | SSK MD Inc Chase 8320 | Stan & Ken Everbank 0459 | Stan & Ken Everbank 5118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (384,273) | Total Claim by Stan | | (197,825) | (117,070) | (38,878) | (30,500) |
| | | | | | | | 2012 | 19,410 | Prior to July 2014-Chase 7160 | | 19,410 | | | |
| | | | | | | | 2013 | 126,603 | Prior to July 2014-Chase 7160 | | 126,603 | | | |
| | | | | | | | 2014 | 20,968 | Prior to July 2014-Chase 7160 | | 20,968 | | | |
| | | | | | | | 2014 | 20,859 | Stan expenses (American Express, Chase, other) | | 20,859 | | | |
| | | | | | | | 2015 | 9,985 | Stan expenses (American Express, Chase, other) | | 9,985 | | | |
| | | | | | | | 2014 | 38,276 | Stan expenses (American Express) | | | 38,276 | | |
| | | | | | | | 2015 | 78,794 | Stan expenses (American Express) | | | 78,794 | | |
| | | | | | | | 2014 | 18,300 | Stan expenses (Everbank 0459) | | | | 18,300 | |
| | | | | | | | 2015 | 13,964 | Stan expenses (Everbank 0459) | | | | 13,964 | |
| | | | | | | | 2012 | 2,500 | Real estate expenses | | | | | 2,500 |
| | | | | | | November | 2010 | 28,000 | Stan expenses (Everbank 0459) | | | | | 28,000 |
| 2971 | Everbank #5118 | 0 | Preauthorized WD | Chase Epay | | | | - | | | | | | |
| | | | | | | | | $ (6,614) | | | $ - | $ - | $ (6,614) | $ - |
| | | | | | | | | | | | | | | - |

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report

*Stanton S. Kremsky. v.*
*Kenneth F. Kremsky*

## EXHIBIT G

Kremsky v. Kremsky
Real Estate

| Property Location | Unit # | Property Reference | Date Purchase / Deed | Purchase Price | Date of Mortgage | Mortgage Amount | Borrower | Lender | Original Title | Transferred to |
|---|---|---|---|---|---|---|---|---|---|---|
| 3501 Boardwalk, Unit A118, Atlantic City, NJ | A118 | Block 23 Lot 119 - CO 118 | 10/22/2010 | $ 60,000 | 7/28/2011 | $ 45,000 | Kenneth Kremsky | TD Bank, N.A. | Kenneth Kremsky | n/a |
| 3501 Boardwalk, Unit C213, Atlantic City, NJ | C213 | Block 24 Lot 9 - CC213 | 10/30/2014 | $ 38,000 | n/a | n/a | n/a | n/a | Kenneth Kremsky | HGKremsky RE Holdings, LLC |
| 101 S. Raleigh Avenue, Unit 618, Atlantic City, NJ | 618 | Block 12 Lot 618 - CO618 | 3/31/2015 | $ 39,900 | n/a | n/a | n/a | n/a | Kenneth Kremsky | n/a |
| | | Total Original Cost | | $ 137,900 | | | | | | |

| Summary of Total Purchase Price plus Substantial Improvements | | |
|---|---|---|
| Total Original Cost | | $ 137,900 |
| Improvements | | |
| 11/6/2010 Nyueng Construction (A118) (KK000722) | $ 8,921 | |
| 4/27/2015 Shore Construction Cleanup (618) (KK00710) | 15,400 | $ 24,321 |
| | | $ 162,221 |
| Approximate Mortgage Balance (estimated $45,000 x 95%) | | $ (42,750) |
| Net Equity in Properties - Initial Purchase and Improvements | | $ 119,471 |
| Invested by Stan | | $ 92,500 |
| Equals: Amount Invested by Ken | | $ 26,971 |

Summary of Rental Activity (Reported by Ken - Schedule E)
(KK000779, KK000780, KK000783, KK000785, KK000788, KK000790)

| | A118 2010-2014 | 618 2015 | Total |
|---|---|---|---|
| net income (loss) | $ (25,160) | $ (3,384) | $ (28,544) |
| (+) depreciation | 9,329 | 1,034 | $ 10,363 |
| adjusted net income (loss) | $ (15,831) | $ (2,350) | $ (18,181) |

| Equalization Adjustment Required by Ken | Stan | Ken | Total |
|---|---|---|---|
| Amounts Invested by Stan | | | |
| Real Estate purchase-Unit C213 (CC213) purchased 10/30/2014) | $ 3,000 | | |
| Real Estate purchase-Unit C213 (CC213) purchased 10/30/2014) | 4,000 | | |
| Real Estate purchase-Unit 618 (CO618) purchased 3/31/2015 | 3,000 | | |
| Real Estate purchase-Unit C213 (CC213) purchased 10/30/2014) | 3,000 | | |
| Real Estate purchase-Unit C213 (CC213) purchased 10/30/2014) | 12,000 | | |
| Real Estate purchase-Unit C213 (CC213) purchased 10/30/2014) | 10,000 | | |
| Real Estate purchase-Unit 618 (CO618) purchased 3/31/2015 | 30,000 | | |
| Real Estate purchase-Unit C213 (CC213) | 15,000 | | |
| Real Estate purchase-Unit A118 (reimburse for 10/22/2010 acq) | 9,000 | | |
| Real Estate expenses | 3,500 | | |
| | $ 92,500 | $ 26,971 | $ 119,471 |
| Losses Incurred | | $ 18,181 | $ 18,181 |
| subtotal | $ 92,500 | $ 45,152 | $ 137,652 |
| Equalize Equity | (23,674) | $ 23,674 | $ - |
| Total | $ 68,826 | $ 68,826 | $ 137,652 |

21

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report

*Stanton S. Kremsky. v.*
*Kenneth F. Kremsky*

## EXHIBIT H

Kremsky v. Kremsky
Metal Purchases - Invoices

| Date | Vendor | Amount | bates stamp |
|---|---|---|---|
| 1/29/2013 | California Numismatic Investments | 6,338.00 | KK000001 |
| 3/18/2014 | California Numismatic Investments | 2,079.00 | P001496 |
| 4/4/2014 | APMEX | 459.98 | P001495 |
| 5/21/2014 | APMEX | 17,174.95 | P001492 |
| 6/19/2014 | California Numismatic Investments | 9,562.00 | P001497 |
| 6/19/2014 | California Numismatic Investments | 316.42 | P001499 |
| 7/12/2014 | B(?) Exchange LLC | 52,400.00 | P001491 |
| 7/16/2014 | APMEX | 2,249.02 | KK000019 |
| 7/17/2014 | Golddealer.com | 6,670.00 | P001490 |
| 7/23/2014 | Golddealer.com | 2,080.00 | P001489 |
| 8/21/2014 | Golddealer.com | 26,300.00 | P001487 |
| 10/2/2014 | APMEX | 3,646.95 | P001486 |
| 10/17/2014 | Silver-Eagle-Store | 128.00 | KK000009 |
| 10/20/2014 | Modern Coin Mart | 430.17 | P001485 |
| 10/21/2014 | APMEX | 3,167.19 | P001484 |
| 11/7/2014 | Silver-Eagle-Store | 100.00 | KK000011 |
| 11/13/2014 | APMEX | 1,737.95 | P001483 |
| 12/10/2014 | Golddealer.com | 25,380.00 | P001482 |
| 3/26/2015 | Golddealer.com | 6,090.00 | P001481 |
| 4/8/2015 | APMEX | 820.22 | P001494 |
| 4/13/2015 | Mary Waller | 301.95 | P001493 |
| 6/18/2015 | Golddealer.com | 12,160.00 | P001480 |
| 7/27/2015 | Silver City Auctions | 859.23 | KK000021 |
| 7/24/2015 | Golddealer.com | 20,034.00 | P001479 |
| 12/9/2015 | L&B Coins & Collectibles | 1,339.00 | KK000023 |
| | Total | $ 201,824.03 | |

22

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report

*Stanton S. Kremsky. v.
Kenneth F. Kremsky*

EXHIBIT I

DOCUMENTS REVIEWED & INFORMATION CONSIDERED

1. Complaint, August 15, 2016
2. Demand Letter, October 17, 2016
3. Plaintiff's Response to First Set of Interrogatories Propounded by Defendant
4. Plaintiff Documents – Bates stamp P000001 – P001573
5. Defendant Documents – Bates stamp KK000001 – KK000791
6. Deposition of Kenneth F. Kremsky, November 17, 2016
7. Deposition of Stanton S. Kremskey, December 1, 2016
8. Discussions with Kenneth Kremsky
9. MDD Forensic Accountants report dated December 30, 2016
10. AICPA SSCS No. 1

23

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report

*Stanton S. Kremsky. v.
Kenneth F. Kremsky*

EXHIBIT J
QUALIFICATIONS

**JOHN F. MALONEY**
CERTIFIED PUBLIC ACCOUNTANT (CPA)
CERTIFIED IN FINANCIAL FORENSICS (CFF)
CERTIFIED VALUATION ANALYST (CVA)
ACCREDITED IN BUSINESS APPRAISAL REVIEW (ABAR)
415 Sargon Way, Suite J
Horsham, Pennsylvania 19044
(215) 675-8364

**PROFESSIONAL EXPERIENCE (1981-CURRENT)**

Partner in the independent certified public accounting firm of Wouch, Maloney & Co, LLP, a full-service accounting and business advisory firm with offices in Horsham, PA, Yardley, PA and Fort Myers, FL.

Over 30 years of public accounting and consulting experience focusing on business valuation, damage measurement, estate planning, marital disputes, income taxation, accounting and auditing, business and strategic planning, business strategy development, shareholder agreements, disputes and resolution, succession, entity planning and structuring, operational budgeting, bankruptcy and performance assessment and improvement. Engagements have involved closely-held business entities and entrepreneurial individuals in the industries of construction, manufacturing, wholesaling, professional services, pharmaceutical, retail, and home building and development. Testified as an expert witness.

**CERTIFICATIONS AND EDUCATION**

- Certified Valuation Analyst (CVA), January 10, 1997
- Accredited in Business Appraisal Review (ABAR), January 24, 2012
- Certified in Financial Forensics (CFF), February 28, 2009
- Certified Public Accountant (CPA), March 17, 1988
- Licensed in Pennsylvania and New Jersey
- Temple University - Bachelor of Business Administration (1981)

**PROFESSIONAL ASSOCIATIONS AND MEMBERSHIPS**

- American Institute of Certified Public Accountants (AICPA)
- Pennsylvania Institute of Certified Public Accountants (PICPA)
- National Association of Certified Valuation Analysts (NACVA)
- Construction Financial Management Association (CFMA)
- Associated Builders and Contractors of Southeastern PA (SEPA ABC)
- Former Director and Past President, Bucks County Estate Planning Council (BCEPC)
- Member of PICPA Business Valuation Committee

**EXPERT TESTIMONY**

Consulting and expert witness assistance in matters involving oppressed shareholders, valuation, construction accounting, and economic damage measurement. Testified as an expert in the U.S. District Court for the Eastern District of Pennsylvania, Bucks County Court of Common Pleas, Montgomery County Court of Common Pleas, Lehigh County Court of Common Pleas, and Philadelphia Court of Common Pleas. Appointed in Bucks County Court of Common Pleas to act as the independent accountant in resolving disputed accounting issues.

24

Ralph J. Kelly, Esquire
January 23, 2017
Expert Report

*Stanton S. Kremsky. v.
Kenneth F. Kremsky*

EXHIBIT J
QUALIFICATIONS
continued

**TESTIMONY LAST FIVE YEARS**

- Security and Data Technologies, Inc. v. School District of Philadelphia, Philadelphia School Reform and Arlene Ackerman
  United States District Court for the Eastern District of Pennsylvania (2016)
- Roberts Technology Group, Inc. v. Curwood, Inc.
  United States District Court for the Eastern District of Pennsylvania (2015)
- A. Scott Enterprises, Inc. v. City of Allentown
  Lehigh County Court of Common Pleas (2013)
- Seidman, Jacob and Merrill Seidman, et. al v. Ronald L. Caplan, et. al.
  Philadelphia County Court of Common Pleas (2011)
- Robert Cooney v. Marion Cooney, et. al.
  Montgomery County Court of Common Pleas (2011)

25