# EXHIBIT C

DR. STANTON KREMSKY

        Plaintiff,

    v.

KENNETH FRANK KREMSKY,

        Defendant.

IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA

CIVIL ACTION NO.: 2:16-cv-04474-MAK

**Expert Report of Brad R. Ryden, CPA, CFF, Partner**
**Matson, Driscoll & Damico**
**399 Market Street, Ste. #300**
**Philadelphia, PA  19106**

**Prepared for Norman Briggs of The Briggs Law Firm**

**February 6, 2017**

**<u>Report Table of Contents</u>**

MDD Qualifications and Fees
Background
Scope of Assignment and Work
Documents Reviewed and Relied Upon
MDD Methodology
Bank Accounts
Condos
Dr. Kremsky's Assets
Motive
Reservation of Right to Amend
General

Kremsky v. Kremsky
February 6, 2017
Page 2 of 11

## MDD Qualifications and Fees

I am a partner with Matson, Driscoll & Damico ("MDD"). MDD is a leading global forensic and investigative accounting firm with offices throughout the United States, Canada, the United Kingdom, Australia, Singapore and Hong Kong. I have practiced investigative accounting with MDD for 31 years with responsibilities for a variety of complex matters, many of which involve employee theft and embezzlement related matters. I have been qualified as an expert witness in both federal and state courts, and have been retained by the United States Department of Justice as a consultant.

My fees on this assignment are based upon hourly rates for myself and other accountants working under my supervision. My current rate is $285 per hour and the fees for professional staff working under my direction range from rates of $85 to $285 per hour. Throughout this report when I refer to our work product that is prepared by MDD, I am referring to myself and the professional staff working under my direction. I have been directly involved in preparing this report and the expert opinions that are included.

Appendixes attached to this report are:

- Appendix 1 – MDD Report Schedules and Analysis
- Appendix 2 – Bank Account Data – Dr. Kremsky
- Appendix 3 – Bank Account Data – Kenneth Kremsky
- Appendix 4 – Brad R. Ryden CV and Prior Testimony

## Background

Dr. Stanton Kremsky is a radiologist in Huntington Beach, California. Kenneth Frank Kremsky is an accountant for Mondelez International in East Hanover, New Jersey. Dr. Kremsky is an Uncle to Kenneth.

Dr. Kremsky alleges that Kenneth misappropriated assets and/or funds from certain bank and investment accounts that were owned by Dr. Kremsky or jointly held accounts of Dr. Kremsky and Kenneth Kremsky.

Kenneth Kremsky has testified that he began assisting Dr. Kremsky with investments dating back to 2006.[1] According to Kenneth Kremsky, they were investing in precious metals, securities, options, real estate, and rare or antique alcohol. Based on the testimony, Kenneth was given full authority to purchase real estate and make investments on behalf of Dr. Kremsky.

---

[1] Kenneth Kremsky deposition page 19.

Kremsky v. Kremsky
February 6, 2017
Page 3 of 11

## Scope of Assignment and Work

MDD was retained to review certain bank records, brokerage accounts, real estate transactions, and precious metals inventories to assist counsel in determining the amount of misappropriated funds and/or assets by Kenneth Kremsky.

## Documents Reviewed and Relied Upon

MDD has reviewed the following documents and/or information that was provided to us by plaintiff's counsel.

1. Deposition of Kenneth Kremsky on November 17, 2016 and corresponding Exhibits
2. Complaint
3. Plaintiff's Demand Letter
4. Plaintiff's Response to Defendant's First Request for Production, including documents Bates stamped P00001-P07142
5. Plaintiff's Response to Defendant's Interrogatories
6. Defendant's Document Production Bates Stamp Numbers KK0001 through KK0791)
7. Defendant's Initial Disclosures
8. Defendant's Response to Request for Admission
9. Defendant's Response to Request for Production
10. Defendant's Response to Interrogatories
11. Text Messages between Kenneth and Stanton Kremsky
12. Email correspondence between Kenneth and Stanton Kremsky
13. Timelines as produced by the parties and/or Counsel (some or all of which are part of the discovery disclosures)
14. Sansom Coin Exchange appraisal for Briggs Law Office
15. HUD statements/Real Estate purchases
    a. Produced via Atlantic City County Clerk Office
    b. Produced via Plaintiff (fax documents)
    c. Trident Land Documents
16. Appraisal of Metals in Dr. Kremsky's possession from Liberty Coin Galleries
17. Kenneth Kremsky Schedule E – Atlantic City Unit #A118 (2010 - 2014)
18. Kenneth Kremsky Schedule E – Atlantic City Unit #618 (2014 - 2015)
19. Kenneth Kremsky, Line of Credit, Huntingdon National Bank #2334, January 2008 – November 2016.
20. Stanton S. Kremsky, Checking, Bank of America #2199, November 2010 & March 2012
21. SSK MD, Inc., Credit, Chase #3002, February – March 2015, May – July 2015
22. Stanton S. Kremsky, Checking, Chase #3670, January 2014 – April 2015
23. Stanton S. Kremsky, Savings, Chase #9861, January 2014 – March 2015
24. SSK MD, Inc., Checking, Chase #7160, August 2012 – December 2015, July and November 2016
25. SSK MD, Inc., Savings, Chase #8320, August 2012 – December 2015

Kremsky v. Kremsky
February 6, 2017
Page 4 of 11

26. Stanton S. Kremsky and Kenneth Kremsky, Money Market, Everbank #0459, December 2009 – December 2015, and March – June 2016
27. Stanton S. Kremsky, Ken F. Kremsky, Checking, Everbank #5118, August 2009 – February 2016
28. Stanton S. Kremsky, Checking, Wells Fargo #6582, July 2012
29. Stanton S. Kremsky, Checking, Wells Fargo #5846, August 2012
30. Stanton Steven Kremsky, Checking, Wells Fargo #1117, November 2012
31. Stanton S. Kremsky, Money Market Savings, Bank of America #2013, January – February 2013
32. Stanton S. Kremsky, Investment, Ameritrade #6024, January 2014 – February 2016
33. Stanton & Kenneth Kremsky, Investment, Ironbeam #7999, October 2014 – June 2015
34. Cancelled Checks, Ironbeam #7999, January 2014 – February 2016
35. Kenneth F. Kremsky, Checking, Chase #5721, January 2013 – September 2014
36. Kenneth F. Kremsky, Checking, Chase #2317, February 2013 – October 2016
37. Kenneth Kremsky, Checking, Everbank #7420, August 2014 – October 2015
38. Kenneth F. Kremsky, Natalie R. Scheld, Checking, TD #1082, July 2014 – October 2015
39. Harvey Kremsky, Kenneth F. Kremsky, Checking, TD #6829, July 2014 – October 2015
40. Kenneth F. Kremsky, Checking, Bank of America #5587, November 2014 – May 2015
41. Kenneth F. Kremsky, Savings, Bank of America #0210, April, July – September 2015
42. Kenneth F. Kremsky, Line of Credit, Citizen's Bank #1024, July 2014 – October 2015
43. Kenneth F. Kremsky, Checking, Citizen's Bank #5341, June 2014 – October 2015
44. Kenneth F. Kremsky, Savings, Citizen's Bank #9587, December 2015

If additional documentation and/or information is obtained from Defendant Kenneth Kremsky, MDD may need to revise our schedules and calculations of the misappropriated funds.


**MDD Methodology**

In order to fully account for the transfer of funds and misappropriated assets, MDD has reviewed the documents using the following methodologies:

- We have identified funds that are withdrawn from Dr. Kremsky's accounts or the joint accounts (Dr. Kremsky and Kenneth Kremsky) and not returned. When Dr. Kremsky is no longer the beneficiary of the asset (cash or investments), we have designated them as misappropriated.
- Transfers of funds between accounts (Dr. Kremsky or joint accounts) are not considered misappropriated assets.

Kremsky v. Kremsky
February 6, 2017
Page 5 of 11

- Funds that are removed from accounts (Dr. Kremsky or joint accounts) by checks written, preauthorized withdraws, purchases made from ATM cards, VISA debit cards or transfers are considered misappropriated.
- We determined that the transactions misappropriated based on the payee on the check, the account which the funds were transferred to, the location of the purchase or the location of the ATM withdraw.
- These assumptions made have been certified as accurate by Dr. Kremsky.

MDD has categorized the misappropriated funds by type:

- Checks written to Kenneth Kremsky and family members from the joint accounts (Everbank).
- Transfers to Kenneth Kremsky' personal accounts from Dr. Kremsky's accounts or the joint accounts.[2]
- Purchases made by Kenneth Kremsky from the joint accounts.
- ATM withdraws made by Kenneth Kremsky from the joint accounts.
- Purchases of rare alcohol or precious metals from the joint accounts.
- Withdraws from the joint investment accounts by Kenneth Kremsky.
- Dr. Kremsky cash deposits into Kenneth Kremsky's accounts that were for specific purchases of assets (metals or condos).
- Purchases (or bill payment) made by Kenneth Kremsky from the joint accounts as identified by Dr. Kremsky.

The transfers back and forth between the accounts were ignored because they would be duplicated by the actual withdraw from the final account. Kenneth Kremsky deposited funds into the joint accounts and therefore, those deposits reduce our calculation of the misappropriated funds. In addition, we had to account for the assets that remained after Kenneth Kremsky was blocked from accessing the accounts – the remaining precious metals that Dr. Kremsky had in his possession or that Kenneth Kremsky turned over to The Briggs Law Firm.

Mr. Kenneth Kremsky's testimony is vague on specifics as to what he did with the funds that were diverted to his accounts. Kenneth Kremsky is an accountant by trade. Accountants keep records that document the movement of money and assets. Dr. Kremsky trusted Kenneth Kremsky to take care of his assets as he worked toward retirement. Kenneth Kremsky has a duty to document expenditures that were made out of the joint accounts and provide Dr. Kremsky with a full accounting record of his assets. As shown in the chart below, we have summarized the misappropriated funds:

---

[2] Some of these transfers were voluntarily made by Dr. Kremsky because Kenneth Kremsky was supposed to purchase metals or real estate. Some of the transfers were made by Dr. Kremsky because Kenneth Kremsky did not have access to the Chase Accounts prior to July 2014.

Kremsky v. Kremsky
February 6, 2017
Page 6 of 11

| Description | Kenneth Kremsky Misappropriations | | |
|---|---|---|---|
| Checks Written to Kenneth Kremsky and Family | $        132,350 | | |
| Transfers to Kenneth Kremsky's Accounts | 203,284 | | |
| Purchases Made by Kenneth Kremsky (Location) | 13,923 | | |
| ATM Withdraws by Kenneth Kremsky | 37,112 | | |
| Rare Alcohol Purchases by Kenneth Kremsky | 44,921 | | |
| Precious Metal Purchases by Kenneth Kremsky | 25,016 | (a) | |
| Withdraws from Investment Accounts by Kenneth Kremsky | 131,500 | | |
| Dr. Kremsky Cash Deposits into Kenneth Kremsky Accounts | 122,900 | | |
| Purchases Made by Kenneth Kremsky (per Dr. Kremsky) | 195,996 | | |
| | | | |
| Subtotal | 907,003 | | |
| | | | |
| Less: | | | |
| Precious Metals Kenneth Kremsky Turned Over to Counsel | (16,654) | (a)(c) | |
| Precious Metals in Dr. Kremsky's Possession | (42,884) | (a)(c) | |
| Kenneth Kremsky's Deposits into Joint Accounts | (73,876) | | |
| Kenneth Kremsky's Deposits into Investment Accounts | (22,950) | | |
| Estimated Pension funds from Kenneth Kremsky | | (b) | |
| | | | |
| Subtotal | (156,365) | | |
| | | | |
| | $        750,638 | | |
| | (b) | | |

(a) MDD has not received the details of these transactions in order to remove any gains and/or losses
    caused by changes in metal pricing.
(b) It is our understanding that Dr. Kremsky contributed all of the funds for this pension.  If funds were
    transferred to Kenneth and then deposited into the pension a reduction would be appropriate.  If there
    are additional metals that have not been accounted for, a reduction would be appropriate.
(c) Based on recent appraisal valuation.

All of our calculations are within a reasonable degree of accounting certainty.

## Bank Accounts

We have analyzed deposits tickets (receipts or electronic version), canceled checks
(electronic from the bank or a listing), transfers (where the transfer to account was
provided) and withdraws (checks, bill payments or Visa debit card payment) in detail for all
of the bank accounts that were provided to us and listed in the documents reviewed
section of this report.  We were able to identify specific checks that were written to
Kenneth Kremsky, specific transfers to Kenneth Kremsky's bank accounts, and purchases
that were made for only Kenneth Kremsky's benefit.

Kremsky v. Kremsky
February 6, 2017
Page 7 of 11

There were some patterns that have developed when we reviewed all of the bank accounts, specifically the transfers. Our overall bank account analysis is included in Exhibit 1. On a regular basis amounts are transferred from Chase #7160 to Everbank #5118. Shortly after that transfer, there is a transfer from Everbank #5118 to Everbank #0459. After the cash is moved to Everbank #0459, there are checks written to Kenneth Kremsky, his family, transfers to Kenneth Kremsky personal bank accounts, and other withdraws that appear to be paying bills.

Checks

As shown on Schedule 2, we have detailed all of the checks written to Kenneth Kremsky and his family totaling $132,350.

The detail on Schedule 2 demonstrates a number of items of note. Check #1141 was written to Ken Kremsky's daughter, Emmaline Kremsky, for $30,000. According to testimony by Ken Kremsky, he wrote the check to his daughter in an effort to cover up a real estate purchase. There is no corresponding deposit documenting the return of funds to the bank accounts owned by Dr. Kremsky; however, the testimony says it was returned to Dr. Kremsky's accounts.[3]

There are two checks written that benefited Kenneth Kremsky's son, Grant. Check #136 was written to Grant in the amount of $9,000. Check #1142 for $1,500 was written to Unique Music Entertainment which is a music DJ type company.

Dr. Kremsky has certified that he did not authorize the checks to Kenneth Kremsky's children.

Check #145 was written to Ken Kremsky in the amount of $45,000. The memo of the check indicates that the purchase was for Condo B123. This is not a condo that is shared with Dr. Kremsky and in fact, Dr. Kremsky does not have any ownership interest in any condo's which are discussed later in this report.

Transfers

As shown on Schedule 3, we have detailed all of the transfers from Dr. Kremsky's accounts or the joint accounts to Kenneth Kremsky's personal accounts totaling $203,284. Some of these transfers were prior to Kenneth Kremsky having access to Dr. Kremsky's Chase accounts in July 2014. The funds were to be used for the purchase of metals or real estate.

There were 34 transfers where funds were misappropriated. We were able to trace 33 of the transfers that went directly into Kenneth Kremsky's bank accounts. We do not have Kenneth Kremsky's banking information from 2012 and therefore, we could not trace the 34th transfer and corresponding deposit.

---

[3] Kenneth Kremsky deposition pages 281 – 285.

Kremsky v. Kremsky
February 6, 2017
Page 8 of 11

Purchases

There are a significant quantity of Visa purchases (debit card type) that are for Kenneth
Kremsky. The purchases total $13,923 and are detailed on Schedule 4. We identified
these purchases as misappropriations because they occurred in the Eastern Pennsylvania
and New Jersey area where Kenneth Kremsky lives and works. Dr. Kremsky lives in
California so the likelihood that the purchases are his are remote.

Dr. Kremsky has certified to us that none of the purchases were made by him.

ATM Withdraws

ATM withdraws from the Everbank joint bank accounts total $37,112 as shown on
Schedule 5. Based on the location of the ATM, we have determined that the withdraws
were by Kenneth Kremsky. There is limited testimony by Kenneth Kremsky in regards to
these transactions. There was testimony that he would make repairs to the alleged jointly
owned condos, although Dr. Kremsky has no ownership interest in the condos and
therefore, the repair cost should not be paid by Dr. Kremsky.

Dr. Kremsky has certified to us that none of the ATM Withdraws were made by him and
that Kenneth Kremsky never gave him any of the cash.

Rare Alcohol Purchases

As shown on Schedule 6, there are expenditures totaling $44,921 for "rare" liquor that was
purchased out of the Everbank joint bank accounts #5118 and #0459. It is our
understanding that Dr. Kremsky does not have the liquor in his possession. Kenneth
Kremsky has not turned over the rare liquor to plaintiff's counsel although he testified that
he transferred Dr. Kremsky's share of the rare alcohol to him. Kenneth Kremsky has not
provided any evidence that the rare liquor was transferred to Dr. Kremsky.

Dr. Kremsky has certified that he has none of the rare liquor in his possession but admits
that he drank some of the alcohol with Kenneth Kremsky on three occasions but at the
time understood that the alcohol was owned by Kenneth Kremsky.

Precious Metal Purchases

As shown on Schedule 7, specific expenditures for precious metals totaled $25,016. The
purchases were out of the Everbank joint bank accounts #5118 and #0459. It is important
to point out that Kenneth Kremsky shipped Dr. Kremsky metals at various times. Dr.
Kremsky has taken the metals to be valued by a coin specialist and found that many of
the metals transferred to him by Kenneth Kremsky were fake. The inventory of valid (real)
precious metals has been accounted for in our analysis because all remaining precious
metals in Dr. Kremsky's possession are deducted from our calculations.

Kremsky v. Kremsky
February 6, 2017
Page 9 of 11


Withdraws from Investment Accounts

The joint investment accounts were Ironbeam #7999 and Ameritrade #6024. The Ironbeam account requires two signatures on the checks. According to Dr. Kremsky, Kenneth Kremsky forged his signature on the Ironbeam checks. We were able to trace some of the Ironbeam cancelled checks to Kenneth Kremsky's personal bank accounts. We were able to trace one of the three Ameritrade electronic transfers to Kenneth Kremsky's personal bank account. Schedule 8 details the misappropriated checks and transfers totaling $131,500.

Deposits by Dr. Kremsky

Dr. Kremsky deposited cash into Kenneth Kremsky's Chase #5721 bank account in 2013. The cash deposits totaled $122,900 as shown on Schedule 9. The funds were purportedly for investment in metals or real estate.

As of the date of this report, Dr. Kremsky has no ownership interest in the condos. The inventory or precious metals has been accounted for in our analysis because all remaining precious metals in Dr. Kremsky's possession are deducted from our calculations.

Kenneth Kremsky Personal Expenses Paid Out of the Everbank Joint Accounts[4]

As shown on Schedule 10, the personal expenses paid out of the Everbank joint accounts totals $195,996. The expenses are for mortgages, credit card payments, paypal, a vehicle, expenses for the condos, and various other expenditures.

According to Dr. Kremsky, he never wrote a check or paid any bills from these two bank accounts. Dr. Kremsky has certified to us that none of the expenses were his.

Adjustments to the Misappropriated Funds

As discussed previously, in order to properly account for the misappropriated funds, there are certain assets that remain in Dr. Kremsky's possession that reduce Kenneth Kremsky's misappropriations. As shown on Schedule 1 and detailed on Schedules 11 and 12, the reductions are:

- Valid (real) Precious Metals that were turned over to The Briggs Law Firm, <$16,654>. Support is based on the appraisal.
- Valid (real) Precious Metals that Dr. Kremsky has in his home, <$42,884>. Support is based on the appraisal.
- Kenneth Kremsky deposits into the investment accounts, <$73,876>. Refer to Schedule 11.
- Kenneth Kremsky deposits into the Everbank joint accounts, <$22,950>. Refer to Schedule 12.

---

[4] Dr. Kremsky has informed us that there were four withdraws from the Chase #3002 line of credit. MDD is unable to completely support these withdraws so they have not been included in our schedules. The withdraws total $21,000.

Kremsky v. Kremsky
February 6, 2017
Page 10 of 11

- Kenneth Kremsky deposits or deposits from the joint accounts into Dr. Kremsky's defined benefit account estimated at <$0>.[5]

## Condos

We were provided with condo deeds that plaintiff's counsel obtained from Atlantic City County Clerk's Office. In addition, there are deeds that Dr. Kremsky alleges were faxed to him from Kenneth Kremsky[6]. The deeds that Dr. Kremsky alleges were faxed by Kenneth Kremsky appear to have been altered. The alterations changed the name of the owner by adding Stanton Kremsky. In addition, the purchase price was increased.

Based on the two sets of deeds, it is apparent that Kenneth Kremsky was charging Dr. Kremsky more for the real estate than he actually paid.[7] See the chart below detailing the two sets of deeds that MDD has reviewed for the three condos.

| Atlantic County, NJ Deeds | | | | Faxed Deeds | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Buyer | Lot # / Qualifier | Amount | Date | Buyer | Lot # / Qualifier | Amount | Difference |
| 4/19/2012 | Kenneth Kremsky | C0108 | $ 52,000 | 4/19/2012 | Kenneth & Stanton Kremsky | C010118 | $ 52,000 | - |
| 10/29/2014 | Kenneth Kremsky | C213 | 38,000 | 10/29/2013 | Kenneth & Stanton Kremsky | C0213 | 58,000 | (20,000) |
| 3/31/2015 | Kenneth Kremsky | C0618 | 39,900 | 3/31/2015 | Kenneth & Stanton Kremsky | C0618 | 56,000 | (16,100) |

As of the date of this report, Kenneth Kremsky is the sole owner of all the condos and Dr. Kremsky has no ownership interest.

## Dr. Kremsky's Assets

As shown on Schedule 14, we have attempted to account for all of Dr. Kremsky's bank accounts and other assets. At this time, the data is incomplete (missing bank statements, pension account balance, etc.). Based on the information, it appears that there is a steep decline in assets in the 4th quarter of 2014 and during 2015. The decline in assets occurs during the same time period as the Everbank withdraws increased by Kenneth Kremsky.

## Motive

The Association of Certified Fraud Examiners (ACFE) discuss what is known as "The Fraud Triangle"[8]. The triangle includes three main factors; Opportunity, Rationalization, and Pressure. Typically, when assets are misappropriated, one or more components of the fraud triangle are present. These factors assist in establishing motive.

---

[5] According to Dr. Kremsky, there were no funds deposited into the defined benefit pension by Kenneth Kremsky or from the joint accounts. There is no testimony suggesting that Kenneth deposited funds into the pension account. Kenneth Kremsky deposition page 380.

[6] Kenneth Kremsky testified that he did not send the fax that includes the altered deeds. Kenneth Kremsky deposition page 161.

[7] Kenneth Kremsky testified that he later added Stan Kremsky to the deeds when the LLC HG Kremsky Real Estate was set up. Kenneth Kremsky deposition page 160.

[8] http://www.acfe.com/fraud-triangle.aspx

Kremsky v. Kremsky
February 6, 2017
Page 11 of 11

Kenneth Kremsky had signature authority and online access to Dr. Kremsky's accounts and the joint accounts. This would represent the opportunity. Based on limited records provided, there may have been pressure on Kenneth Kremsky to obtain cash because of financial obligations or other factors. At this time, MDD cannot comment on Kenneth Kremsky's rationalization.

As discussed, the records provided to date are not sufficient for MDD to provide a complete analysis regarding Kenneth Kremsky's means or motive (The Fraud Triangle). But, there are two interesting points that should be considered in the motive (pressure) analysis.

Kenneth Kremsky took out a line of credit against his home which had significant equity. The line of credit was maxed out quickly after it was obtained. The amortization statements demonstrate that minimum payments are made to basically cover the interest. The second is the fact that Kenneth Kremsky mortgaged at least one condo that were originally paid for in cash – B123.

Maxing out credit lines and getting mortgages for real estate that was originally paid for in cash suggests that Kenneth Kremsky has a significant need for cash for a currently unknown reason.

## Reservation of Right to Amend

If additional information and/or documentation is provided to MDD during the course of this litigation, MDD reserves the right to update our calculations.

## General

Should you require any additional information, please contact Mr. Brad R. Ryden of this office.

Respectfully,

Brad R. Ryden, CPA, CFF

# Appendix 1

**Misappropriated Funds by Kenneth Kremsky**

Kremsky v Kremsky

February 7, 2017

*For Discussion Purposes Only*



**Index to Schedules**
Kremsky v Kremsky

| Schedule | |
|---|---|
| 1 | Summary |
| 2 | Checks Written to Kenneth Kremsky and Family |
| 3 | Transfers to Kenneth Kremsky's Accounts |
| 4 | Purchases Made by Kenneth Kremsky (Location) |
| 5 | ATM Withdraws by Kenneth Kremsky |
| 6 | Rare Alcohol Purchases by Kenneth Kremsky |
| 7 | Precious Metal Purchases by Kenneth Kremsky |
| 8 | Withdraws from Investment Accounts by Kenneth Kremsky |
| 9 | Dr. Kremsky Cash Deposits into Kenneth Kremsky Accounts |
| 10 | Kenneth Kremsky Personal Expenses Paid Out of the Everbank Joint Accounts |
| 11 | Kenneth Kremsky's Deposits into Joint Accounts |
| 12 | Kenneth Kremsky's Deposits into Investment Accounts |
| 13 | Analysis of Deeds |
| 14 | Dr. Kremsky Assets at Various Dates |
| 15 | Monthly Metal Prices |
| 16 | Summary of Bank Statement Received |



**Summary**
Kremsky v. Kremsky

| Sch. Ref. | Description | Kenneth Kremsky Misappropriations | |
|---|---|---|---|
| 2 | Checks Written to Kenneth Kremsky and Family | $ | 132,350 |
| 3 | Transfers to Kenneth Kremsky's Accounts | | 203,284 |
| 4 | Purchases Made by Kenneth Kremsky (Location) | | 13,923 |
| 5 | ATM Withdraws by Kenneth Kremsky | | 37,112 |
| 6 | Rare Alcohol Purchases by Kenneth Kremsky | | 44,921 |
| 7 | Precious Metal Purchases by Kenneth Kremsky | | 25,016 (a) |
| 8 | Withdraws from Investment Accounts by Kenneth Kremsky | | 131,500 |
| 9 | Dr. Kremsky Cash Deposits into Kenneth Kremsky Accounts | | 122,900 |
| 10 | Purchases Made by Kenneth Kremsky (per Dr. Kremsky) | | 195,996 |
| | Subtotal | | 907,003 |
| | Less: | | |
| | Precious Metals Kenneth Kremsky Turned Over to Counsel | | (16,654) (a)(c) |
| | Precious Metals in Dr. Kremsky's Possession | | (42,884) (a)(c) |
| 11 | Kenneth Kremsky's Deposits into Joint Accounts | | (73,876) |
| 12 | Kenneth Kremsky's Deposits into Investment Accounts | | (22,950) |
| | Estimated Pension funds from Kenneth Kremsky | | (b) |
| | Subtotal | | (156,365) |
| Total | | $ | 750,638 |
| | | | (b) |

(a) MDD has not received the details of these transactions in order to remove any gains and/or losses
 caused by changes in metal pricing.
(b) It is our understanding that Dr. Kremsky contributed all of the funds for this pension.  If funds were
 transferred to Kenneth and then deposited into the pension a reduction would be appropriate.  If there
 are additional metals that have not been accounted for, a reduction would be appropriate.
(c) Based on recent appraisal valuation.

MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Checks Written to Kenneth Kremsky and Family
Kremsky v Kremsky

| Ref | Account | Payee | Description | | Transaction Date | Month | Year | Withdraw W Amount | W To Account | W Bucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2363 | Everbank #5118 | Grant Kremsky - purchase | Check | a | 3/28/2012 | March | 2012 | $ (9,000) | 136 | Grant Kremsky | | |
| 3007 | Everbank #5118 | Ken Kremsky | Check | c | 8/7/2012 | August | 2012 | (8,000) | 142 | Ken Kremsky | | |
| 10 | Everbank #5118 | Kremsky | 8123 RE Purchase | b | 9/10/2012 | September | 2012 | (45,000) Ck145 | | Ken Kremsky Check | | Ck145 |
| 11 | Everbank #5118 | Ken Kremsky | Purchase 8123 | | 9/12/2012 | September | 2012 | (2,000) Ck144 | | K. Kremsky Acct #1082 | 1082 | Ck144 |
| 18 | Everbank #5118 | Ken Kremsky | Transfer | | 10/22/2012 | October | 2012 | (1,000) Ck146 | | K. Kremsky Acct #1082 | 1082 | Ck146 |
| 20 | Everbank #5118 | Ken Kremsky | Condo Property | b | 10/29/2012 | October | 2012 | (8,000) Ck146 | | K. Kremsky Acct #5341 | 5341 | Ck146 |
| 2734 | Everbank #0459 | Kremsky | Palladium Purchase | | 8/7/2014 | August | 2014 | (5,000) | 1001 | Metal Purchase | | |
| 2736 | Everbank #0459 | Ken Kremsky | Palladium Purchase | | 8/12/2014 | August | 2014 | (4,000) | 1014 | Metal Purchase | | |
| 2743 | Everbank #0459 | Ken Kremsky | Transfer | c | 9/18/2014 | September | 2014 | (1,800) | 1001 | Ken Kremsky | | |
| 2800 | Everbank #0459 | Ken Kremsky | Check | c | 11/17/2014 | November | 2014 | (1,550) | 1077 | Ken Kremsky | | |
| 2824 | Everbank #0459 | Kremsky | Investment Transfer | | 12/9/2014 | December | 2014 | (7,000) | 1125 | Ken Kremsky | | |
| 2828 | Everbank #0459 | Kremsky | | c | 12/8/2014 | December | 2014 | (5,000) | 1082 | Ken Kremsky | | |
| 2884 | Everbank #0459 | Ken Kremsky | Gift | | 2/23/2015 | February | 2015 | (1,700) | 1060 | Ken Kremsky | | |
| 2898 | Everbank #0459 | Emmaline Kremsky | Mortgage | | 3/10/2015 | March | 2015 | (30,000) | 1141 | Ken Kremsky | | |
| 2906 | Everbank #0459 | Ken Kremsky | RE Transfer | c | 3/30/2015 | March | 2015 | (2,000) | 1143 | Ken Kremsky | | |
| 2914 | Everbank #0459 | Unique Music Entertainment | Grant Kremsky bar mitzvah | a | 4/13/2015 | April | 2015 | (1,500) | 1142 | Grant Kremsky | | |

Total     $ (132,350)

|   |   |
|---|---|
| a Checks to/for Family Members | (42,500) |
| b Funds for Real Estate | (55,000) |
| c Checks to Kenneth | (34,850) |
| | $ (132,350) |



MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

**Schedule 3**
Page 6 of 127

**Transfers to Kenneth Kremsky's Accounts**
Kremsky v Kremsky

| Ref | Account | Payee | Description | | Transaction | | | Withdraw | | | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date | Month | Year | WAmount | WTo Account | WBucket | | |
| 2879 | Wells Fargo #1117 | | Bill Pay Kenny on-line Xxx Xxxxxable | c | 11/19/2012 | November | 2012 | $ (29,000) | Kenny Kremsky | Ken Kremsky | | |
| 3026 | BOA #2013 | | Funds Transfer | | 1/25/2013 | January | 2013 | (18,000) | S. Kremsky · Ken Kremsky | Ken Kremsky Acct #5721 | 5721 | From Stan |
| 2379 | Chase #3570 | | Chase Quickpay Electronic Transfer | | 1/2/2014 | January | 2014 | (5,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 2396 | Chase #3570 | | Chase Quickpay Electronic Transfer | | 2/10/2014 | February | 2014 | (5,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 1212 | Chase #7160 | | Chase Payment | | 2/11/2014 | February | 2014 | (5,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 2403 | Chase #3570 | | Chase Quickpay Electronic Transfer | | 3/17/2014 | March | 2014 | (5,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 2408 | Chase #3570 | | Chase Quickpay Electronic Transfer | | 3/24/2014 | April | 2014 | (5,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 2418 | Chase #3570 | | Chase Quickpay Electronic Transfer | | 5/8/2014 | May | 2014 | (5,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 2420 | Chase #3570 | | Chase Quickpay Electronic Transfer | | 5/8/2014 | May | 2014 | (5,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 2421 | Chase #3570 | | Chase Quickpay Electronic Transfer | | 5/12/2014 | May | 2014 | (3,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 2426 | Chase #3570 | | Chase Quickpay Electronic Transfer | | 5/30/2014 | May | 2014 | (5,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 2430 | Chase #3570 | | Chase Quickpay Electronic Transfer | | 6/9/2014 | June | 2014 | (4,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 71 | Everbank #5118 | | Web Transfer | | 8/26/2014 | August | 2014 | (4,000) | To Acc xx7420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 2738 | Everbank #0459 | | Tele/Web Transfer Db | | 9/2/2014 | September | 2014 | (1,400) | To Acc xx7420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 2739 | Everbank #0459 | | Tele/Web Transfer Db | | 9/4/2014 | September | 2014 | (1,000) | To Acc xx7420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 2740 | Everbank #0459 | | Tele/Web Transfer Db | | 9/15/2014 | September | 2014 | (1,000) | To Acc xx7420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 2741 | Everbank #0459 | | Tele/Web Transfer Db | | 9/19/2014 | September | 2014 | (500) | To Acc xx7420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 2752 | Everbank #0459 | | Funds Transfer | | 10/8/2014 | October | 2014 | (3,000) | Ken Kremsky | Ken Kremsky #1062 | 1062 | |
| 2772 | Everbank #0459 | | Wire Transfer Out | | 10/24/2014 | October | 2014 | (3,000) | Ken Kremsky | Ken Kremsky #1062 | 1062 | |
| 155 | Everbank #5118 | | Funds Transfer | | 10/27/2014 | October | 2014 | (15,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 2779 | Everbank #0459 | | Wire Transfer Out | | 10/28/2014 | October | 2014 | (12,900) | Ken Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 2781 | Everbank #0459 | | Wire Transfer Out | | 10/28/2014 | October | 2014 | (10,000) | Kremsky Stanton Transfer | Ken Kremsky To Acct #7420 | 7420 | |
| 1638 | Chase #7160 | | Kremsky Stanton Transfer | | 10/29/2014 | October | 2014 | (5,000) | Kremsky Stanton Transfer | Ken Kremsky To Acct #7420 | 7420 | |
| 2484 | Chase #3570 | | Kremsky Kenneth Transfer | | 11/14/2014 | November | 2014 | (3,000) | Kremsky Kenneth Transfer | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 228 | Everbank #5118 | | Tele/Web Transfer Db | | 12/2/2014 | December | 2014 | (8,000) | To Acc xx7420 | Ken Kremsky To Acct #7420 | 7420 | |
| 1703 | Chase #7160 | | Kremsky Stanton Transfer | | 2/9/2015 | February | 2015 | (1,500) | Kremsky Stanton Transfer | Ken Kremsky To Acct #7420 | 7420 | |
| 1822 | Chase #7160 | | Kremsky Stanton Transfer | | 2/12/2015 | February | 2015 | (2,000) | Kremsky Stanton Transfer | Ken Kremsky Acct# 2317 | 2317 | |
| 2513 | Chase #3570 | | Chase Quickpay Electronic Transfer | | 3/19/2015 | February | 2015 | (3,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | 2317 | |
| 1846 | Chase #7160 | | Kremsky Stanton Transfer | | 3/13/2015 | March | 2015 | (3,000) | Kremsky Stanton Transfer | Ken Kremsky To Acct #7420 | 7420 | |
| 1930 | Chase #7160 | | Kremsky Stanton Transfer | | 5/14/2015 | May | 2015 | (1,000) | Kremsky Stanton Transfer | Ken Kremsky To Acct #7420 | 7420 | |
| 481 | Everbank #5118 | | Tele/Web Transfer Db | | 6/22/2015 | June | 2015 | (2,000) | To Acc xx7420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 508 | Everbank #5118 | | Tele/Web Transfer Db | | 7/27/2015 | July | 2015 | (600) | To Acc xx7420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 2964 | Everbank #0459 | | Tele/Web Transfer Db | | 8/6/2015 | September | 2015 | (1,514) | To Acc xx7420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 631 | Everbank #5118 | | Tele/Web Transfer Db | | 9/17/2015 | September | 2015 | (29,773) | To Acc xx7420 | Ken Kremsky To Acct #7420 | 7420 | Ken |

Total                                   $    (203,284)



For Discussion Purposes Only

Schedule 4
Page 7 of 127

Purchases Made by Kenneth Kremsky (Location)
Kremsky v Kremsky

| Ref | Account | Payee | Description | | Date | Month | Year | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | Everbank #5118 | | Visa Purchase | e | 10/10/2014 | October | 2014 | $ (148) | Emergency Essentisl | Ken Kremsky | | |
| 163 | Everbank #5118 | | Visa Purchase | e | 10/28/2014 | October | 2014 | (8) | Ansmark Kraft Foods - Hanover, NJ | Ken Kremsky | | |
| 1928 | Chase #7160 | | Chase Payment | | 10/28/2014 | October | 2014 | (3,000) | Kenny Kremsky | Ken Kremsky | | |
| 181 | Everbank #5118 | | DDA Purchase | e | 11/10/2014 | November | 2014 | (94) | Walmart - Warminster, PA | Ken Kremsky | | |
| 1705 | Chase #7160 | | Chase Payment | | 12/9/2014 | December | 2014 | (4,000) | Kenny Kremsky | Ken Kremsky | | |
| 247 | Everbank #5118 | | Visa Purchase | e | 12/15/2014 | December | 2014 | (103) | Harrisburg, PA | Ken Kremsky | | |
| 1752 | Chase #7160 | | Chase Payment | | 1/9/2015 | January | 2015 | (3,000) | Kenny Kremsky | Ken Kremsky | | |
| 280 | Everbank #5118 | | Visa Purchase | e | 1/22/2015 | January | 2015 | (15) | Hanover, NJ | Ken Kremsky | | |
| 281 | Everbank #5118 | | DDA Purchase | e | 1/30/2015 | January | 2015 | (351) | Tablet Sports Center - Jamison, NJ | Ken Kremsky | | |
| 297 | Everbank #5118 | | Visa Purchase | e | 2/2/2015 | February | 2015 | (219) | Walgreens - Richboro, PA | Ken Kremsky | | |
| 298 | Everbank #5118 | | Visa Purchase | e | 2/2/2015 | February | 2015 | (181) | Toscana S2 - Sensalem, PA | Ken Kremsky | | |
| 310 | Everbank #5118 | | Visa Purchase | e | 2/6/2015 | February | 2015 | (3) | Parsippany, NJ | Ken Kremsky | | |
| 321 | Everbank #5118 | | Visa Purchase | e | 2/11/2015 | February | 2015 | (2) | Hanover, NJ | Ken Kremsky | | |
| 345 | Everbank #5118 | | DDA Purchase | e | 3/2/2015 | March | 2015 | (15) | Wine & Spirits - Richboro, PA | Ken Kremsky | | |
| 361 | Everbank #5118 | | Visa Purchase | e | 3/23/2015 | March | 2015 | (68) | El Barro Cantina - Holland, PA | Ken Kremsky | | |
| 362 | Everbank #5118 | | Visa Purchase | e | 3/23/2015 | March | 2015 | (17) | Don Jose Mexican Resta - Hanover, N | Ken Kremsky | | |
| 377 | Everbank #5118 | | DDA Purchase | e | 3/30/2015 | March | 2015 | (26) | USPS - Warminster, PA | Ken Kremsky | | |
| 391 | Everbank #5118 | | DDA Purchase | e | 4/7/2015 | April | 2015 | (7) | Wawa - Richboro, PA | Ken Kremsky | | |
| 396 | Everbank #5118 | | Visa Purchase | e | 4/14/2015 | April | 2015 | (7) | Ansmark Kraft Foods - Hanover, NJ | Ken Kremsky | | |
| 399 | Everbank #5118 | | Visa Purchase | e | 4/14/2015 | April | 2015 | (7) | UPHS PCAM Parking - Phila, PA - | Ken Kremsky | | |
| 403 | Everbank #5118 | | Visa Purchase | e | 4/20/2015 | April | 2015 | (6) | Chick Fil A Langhorn, PA | Ken Kremsky | | |
| 407 | Everbank #5118 | | Visa Purchase | e | 4/22/2015 | April | 2015 | (10) | UPHS PCAM Parking - Phila, PA - | Ken Kremsky | | |
| 408 | Everbank #5118 | | Visa Purchase | e | 4/22/2015 | April | 2015 | (5) | Lori S Gifts Store - Phila, PA | Ken Kremsky | | |
| 409 | Everbank #5118 | | Visa Purchase | e | 4/27/2015 | April | 2015 | (1,875) | Schwachn - Fesztlsvlls, PA | Ken Kremsky | | |
| 418 | Everbank #5118 | | DDA Purchase | e | 5/1/2015 | May | 2015 | (16) | Sunoco - Warminster, PA | Ken Kremsky | | |
| 420 | Everbank #5118 | | Visa Purchase | e | 5/4/2015 | May | 2015 | (91) | The Home Depot - Bensalem, PA | Ken Kremsky | | |
| 421 | Everbank #5118 | | Visa Purchase | e | 5/4/2015 | May | 2015 | (42) | Walgreens - Richboro, PA | Ken Kremsky | | |
| 422 | Everbank #5118 | | Visa Purchase | e | 5/4/2015 | May | 2015 | (29) | Spa Dry Cleaners - Warminster, PA | Ken Kremsky | | |
| 423 | Everbank #5118 | | DDA Purchase | e | 5/4/2015 | May | 2015 | (20) | Wawa - Warminster, PA | Ken Kremsky | | |
| 424 | Everbank #5118 | | Visa Purchase | e | 5/4/2015 | May | 2015 | (17) | Express Car Wash - Jamison, PA | Ken Kremsky | | |
| 425 | Everbank #5118 | | Visa Purchase | e | 5/4/2015 | May | 2015 | (10) | Lerfa Cleaners - Richboro, PA | Ken Kremsky | | |
| 430 | Everbank #5118 | | DDA Purchase | e | 5/5/2015 | May | 2015 | (14) | Wal-mart - Warminster, PA | Ken Kremsky | | |
| 437 | Everbank #5118 | | Visa Purchase | e | 5/11/2015 | May | 2015 | (48) | Wawa - Oaks, PA | Ken Kremsky | | |
| 444 | Everbank #5118 | | Visa Purchase | e | 5/14/2015 | May | 2015 | (68) | CVS Pharmacy - Richboro, PA | Ken Kremsky | | |
| 453 | Everbank #5118 | | Visa Purchase | e | 5/26/2015 | May | 2015 | (44) | Rltas - Fesztlsvlls, PA | Ken Kremsky | | |
| 458 | Everbank #5118 | | Visa Purchase | e | 6/1/2015 | June | 2015 | (6) | Walgreens - Richboro, PA | Ken Kremsky | | |
| 470 | Everbank #5118 | | Visa Purchase | e | 6/10/2015 | June | 2015 | (53) | Massage Envy - Morris Pl, NJ | Ken Kremsky | | |
| 475 | Everbank #5118 | | DDA Purchase | e | 6/22/2015 | June | 2015 | (45) | Lids Store - Bensalem, PA | Ken Kremsky | | |
| 511 | Everbank #5118 | | Visa Purchase | e | 7/20/2015 | July | 2015 | (125) | Picture Framing Outlet - Whippany, N | Ken Kremsky | | |
| 512 | Everbank #5118 | | DDA Purchase | e | 7/20/2015 | July | 2015 | (58) | USPS - Hanover, NJ | Ken Kremsky | | |
| 513 | Everbank #5118 | | Visa Purchase | e | 7/20/2015 | July | 2015 | (4) | Ansmark Kraft Foods - Hanover, NJ | Ken Kremsky | | |
| 514 | Everbank #5118 | | DDA Purchase | e | 7/31/2015 | July | 2015 | (25) | Warminster, PA | Ken Kremsky | | |
| 525 | Everbank #5118 | | Visa Purchase | e | 8/13/2015 | August | 2015 | (32) | Sunoco - Trevose, PA | Ken Kremsky | | |

Total  $ (13,923)

 MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

ATM Withdraws by Kenneth Kremsky
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | W Amount | W To Account | W Bucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Everbank #5118 | | ATM Withdrawal | 8/1/2014 | August | 2014 | $ (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 55 | Everbank #5118 | | ATM Withdrawal | 8/11/2014 | August | 2014 | (500) | Bensalem, PA | Ken Kremsky - ATM | | |
| 56 | Everbank #5118 | | ATM Withdrawal | 8/11/2014 | August | 2014 | (500) | Bensalem, PA | Ken Kremsky - ATM | | |
| 60 | Everbank #5118 | | ATM Withdrawal | 8/14/2014 | August | 2014 | (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 61 | Everbank #5118 | | ATM Withdrawal | 8/14/2014 | August | 2014 | (500) | Hanover, NJ | Ken Kremsky - ATM | | |
| 62 | Everbank #5118 | | ATM Withdrawal | 8/14/2014 | August | 2014 | (3) | Richboro, PA | Ken Kremsky - ATM | | |
| 63 | Everbank #5118 | | ATM Withdrawal | 8/14/2014 | August | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 64 | Everbank #5118 | | ATM Withdrawal | 8/15/2014 | August | 2014 | (500) | Warminster, PA | Ken Kremsky - ATM | | |
| 65 | Everbank #5118 | | ATM Withdrawal | 8/15/2014 | August | 2014 | (3) | Warminster, PA | Ken Kremsky - ATM | | |
| 74 | Everbank #5118 | | ATM Withdrawal | 9/2/2014 | September | 2014 | (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 75 | Everbank #5118 | | ATM Surcharge | 9/2/2014 | September | 2014 | (3) | Richboro, PA | Ken Kremsky - ATM | | |
| 77 | Everbank #5118 | | ATM Withdrawal | 9/30/2014 | September | 2014 | (500) | Hanover, NJ | Ken Kremsky - ATM | | |
| 78 | Everbank #5118 | | ATM Surcharge | 9/30/2014 | September | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 82 | Everbank #5118 | | ATM Withdrawal | 9/17/2014 | September | 2014 | (100) | Whippany, NJ | Ken Kremsky - ATM | | |
| 83 | Everbank #5118 | | ATM Surcharge | 9/17/2014 | September | 2014 | (2) | Whippany, NJ | Ken Kremsky - ATM | | |
| 87 | Everbank #5118 | | ATM Withdrawal | 9/29/2014 | September | 2014 | (500) | Feasterville, PA | Ken Kremsky - ATM | | |
| 88 | Everbank #5118 | | ATM Withdrawal | 9/29/2014 | September | 2014 | (500) | Bridgewater, PA | Ken Kremsky - ATM | | |
| 90 | Everbank #5118 | | ATM Surcharge | 9/29/2014 | September | 2014 | (3) | Feasterville, PA | Ken Kremsky - ATM | | |
| 91 | Everbank #5118 | | ATM Surcharge | 9/29/2014 | September | 2014 | (3) | Bridgewater, NJ | Ken Kremsky - ATM | | |
| 95 | Everbank #5118 | | ATM Withdrawal | 10/1/2014 | October | 2014 | (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 96 | Everbank #5118 | | ATM Surcharge | 10/1/2014 | October | 2014 | (3) | Richboro, PA | Ken Kremsky - ATM | | |
| 97 | Everbank #5118 | | ATM Withdrawal | 10/2/2014 | October | 2014 | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 98 | Everbank #5118 | | ATM Surcharge | 10/2/2014 | October | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 99 | Everbank #5118 | | ATM Withdrawal | 10/3/2014 | October | 2014 | (800) | Warrington, PA | Ken Kremsky - ATM | | |
| 101 | Everbank #5118 | | ATM Surcharge | 10/3/2014 | October | 2014 | (3) | Warrington, PA | Ken Kremsky - ATM | | |
| 103 | Everbank #5118 | | ATM Withdrawal | 10/6/2014 | October | 2014 | (600) | Richboro, PA | Ken Kremsky - ATM | | |
| 104 | Everbank #5118 | | ATM Withdrawal | 10/6/2014 | October | 2014 | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 105 | Everbank #5118 | | ATM Surcharge | 10/6/2014 | October | 2014 | (3) | Richboro, PA | Ken Kremsky - ATM | | |
| 106 | Everbank #5118 | | ATM Surcharge | 10/6/2014 | October | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 107 | Everbank #5118 | | ATM Withdrawal | 10/7/2014 | October | 2014 | (100) | Whippany, NJ | Ken Kremsky - ATM | | |
| 108 | Everbank #5118 | | ATM Surcharge | 10/7/2014 | October | 2014 | (2) | Whippany, NJ | Ken Kremsky - ATM | | |
| 114 | Everbank #5118 | | ATM Withdrawal | 10/10/2014 | October | 2014 | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 117 | Everbank #5118 | | ATM Surcharge | 10/10/2014 | October | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 118 | Everbank #5118 | | ATM Withdrawal | 10/14/2014 | October | 2014 | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 121 | Everbank #5118 | | ATM Surcharge | 10/14/2014 | October | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 123 | Everbank #5118 | | ATM Withdrawal | 10/15/2014 | October | 2014 | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 126 | Everbank #5118 | | ATM Surcharge | 10/15/2014 | October | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 133 | Everbank #5118 | | ATM Withdrawal | 10/17/2014 | October | 2014 | (500) | Feasterville, PA | Ken Kremsky - ATM | | |
| 138 | Everbank #5118 | | ATM Surcharge | 10/17/2014 | October | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 151 | Everbank #5118 | | ATM Withdrawal | 10/25/2014 | October | 2014 | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 154 | Everbank #5118 | | ATM Surcharge | 10/24/2014 | October | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 156 | Everbank #5118 | | ATM Withdrawal | 10/27/2014 | October | 2014 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 159 | Everbank #5118 | | ATM Surcharge | 10/27/2014 | October | 2014 | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 160 | Everbank #5118 | | ATM Withdrawal | 10/28/2014 | October | 2014 | (600) | Hanover, NJ | Ken Kremsky - ATM | | |


MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

ATM Withdraws by Kenneth Kremsky
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction | | | Withdraw | | | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date | Month | Year | WAmount | WTo Account | WBucket | | |
| 181 | Everbank #5118 | | ATM Withdrawal | 10/28/2014 | October | 2014 | (500) | Morris Plains, NJ | Ken Kremsky - ATM | | |
| 184 | Everbank #5118 | | ATM Surcharge | 10/28/2014 | October | 2014 | (3) | Morris Plains, NJ | Ken Kremsky - ATM | | |
| 185 | Everbank #5118 | | ATM Surcharge | 10/28/2014 | October | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 160 | Everbank #5118 | | ATM Withdrawal | 11/10/2014 | November | 2014 | (800) | Warminster, PA | Ken Kremsky - ATM | | |
| 183 | Everbank #5118 | | ATM Surcharge | 11/10/2014 | November | 2014 | (9) | Warminster, PA | Ken Kremsky - ATM | | |
| 190 | Everbank #5118 | | ATM Withdrawal | 11/13/2014 | November | 2014 | (700) | Southampton, PA | Ken Kremsky - ATM | | |
| 191 | Everbank #5118 | | ATM Withdrawal | 11/13/2014 | November | 2014 | (600) | Richboro, PA | Ken Kremsky - ATM | | |
| 194 | Everbank #5118 | | ATM Surcharge | 11/17/2014 | November | 2014 | (3) | Southampton, PA | Ken Kremsky - ATM | | |
| 196 | Everbank #5118 | | ATM Withdrawal | 11/18/2014 | November | 2014 | (900) | Hanover, NJ | Ken Kremsky - ATM | | |
| 197 | Everbank #5118 | | ATM Surcharge | 11/18/2014 | November | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 201 | Everbank #5118 | | ATM Withdrawal | 11/21/2014 | November | 2014 | (500) | Whippany, NJ | Ken Kremsky - ATM | | |
| 202 | Everbank #5118 | | ATM Withdrawal | 11/21/2014 | November | 2014 | (400) | Whippany, NJ | Ken Kremsky - ATM | | |
| 203 | Everbank #5118 | | ATM Surcharge | 11/21/2014 | November | 2014 | (3) | Whippany, NJ | Ken Kremsky - ATM | | |
| 204 | Everbank #5118 | | ATM Surcharge | 11/21/2014 | November | 2014 | (3) | Whippany, NJ | Ken Kremsky - ATM | | |
| 206 | Everbank #5118 | | ATM Withdrawal | 11/24/2014 | November | 2014 | (800) | Warlington, PA | Ken Kremsky - ATM | | |
| 207 | Everbank #5118 | | ATM Withdrawal | 11/24/2014 | November | 2014 | (700) | Warlington, PA | Ken Kremsky - ATM | | |
| 209 | Everbank #5118 | | ATM Surcharge | 11/24/2014 | November | 2014 | (3) | Warlington, PA | Ken Kremsky - ATM | | |
| 210 | Everbank #5118 | | ATM Surcharge | 11/24/2014 | November | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 212 | Everbank #5118 | | ATM Withdrawal | 11/25/2014 | November | 2014 | (700) | Hanover, NJ | Ken Kremsky - ATM | | |
| 215 | Everbank #5118 | | ATM Surcharge | 11/29/2014 | November | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 222 | Everbank #5118 | | ATM Withdrawal | 12/1/2014 | December | 2014 | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 223 | Everbank #5118 | | ATM Surcharge | 12/1/2014 | December | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 226 | Everbank #5118 | | ATM Withdrawal | 12/2/2014 | December | 2014 | (500) | Hanover, NJ | Ken Kremsky - ATM | | |
| 231 | Everbank #5118 | | ATM Surcharge | 12/2/2014 | December | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 237 | Everbank #5118 | | ATM Withdrawal | 12/8/2014 | December | 2014 | (900) | Hanover, NJ | Ken Kremsky - ATM | | |
| 238 | Everbank #5118 | | ATM Withdrawal | 12/8/2014 | December | 2014 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 242 | Everbank #5118 | | ATM Surcharge | 12/8/2014 | December | 2014 | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 243 | Everbank #5118 | | ATM Surcharge | 12/8/2014 | December | 2014 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 249 | Everbank #5118 | | ATM Withdrawal | 12/18/2014 | December | 2014 | (500) | Whippany, NJ | Ken Kremsky - ATM | | |
| 251 | Everbank #5118 | | ATM Surcharge | 12/18/2014 | December | 2014 | (3) | Whippany, NJ | Ken Kremsky - ATM | | |
| 253 | Everbank #5118 | | ATM Withdrawal | 12/22/2014 | December | 2014 | (200) | Warminster, PA | Ken Kremsky - ATM | | |
| 258 | Everbank #5118 | | ATM Withdrawal | 12/26/2014 | December | 2014 | (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 262 | Everbank #5118 | | ATM Withdrawal | 1/5/2015 | January | 2015 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 263 | Everbank #5118 | | ATM Surcharge | 1/5/2015 | January | 2015 | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 266 | Everbank #5118 | | ATM Withdrawal | 1/6/2015 | January | 2015 | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 266 | Everbank #5118 | | ATM Surcharge | 1/6/2015 | January | 2015 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 267 | Everbank #5118 | | ATM Withdrawal | 1/8/2015 | January | 2015 | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 270 | Everbank #5118 | | ATM Surcharge | 1/8/2015 | January | 2015 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 271 | Everbank #5118 | | ATM Withdrawal | 1/12/2015 | January | 2015 | (500) | Bensalem, PA | Ken Kremsky - ATM | | |
| 273 | Everbank #5118 | | ATM Surcharge | 1/12/2015 | January | 2015 | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 274 | Everbank #5118 | | ATM Withdrawal | 1/13/2015 | January | 2015 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 276 | Everbank #5118 | | ATM Surcharge | 1/13/2015 | January | 2015 | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 279 | Everbank #5118 | | ATM Withdrawal | 1/22/2015 | January | 2015 | (400) | Whippany, NJ | Ken Kremsky - ATM | | |
| 281 | Everbank #5118 | | ATM Surcharge | 1/22/2015 | January | 2015 | (3) | Whippany, NJ | Ken Kremsky - ATM | | |



ATM Withdraws by Kenneth Kremsky
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | Everbank #5118 | | ATM Withdrawal | 1/23/2015 | January | 2015 | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 283 | Everbank #5118 | | ATM Surcharge | 1/26/2015 | January | 2015 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 284 | Everbank #5118 | | ATM Withdrawal | 1/26/2015 | January | 2015 | (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 285 | Everbank #5118 | | ATM Withdrawal | 1/26/2015 | January | 2015 | (200) | Feasterville, PA | Ken Kremsky - ATM | | |
| 286 | Everbank #5118 | | ATM Surcharge | 1/26/2015 | January | 2015 | (3) | Feasterville, PA | Ken Kremsky - ATM | | |
| 290 | Everbank #5118 | | ATM Withdrawal | 1/30/2015 | January | 2015 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 292 | Everbank #5118 | | ATM Surcharge | 1/30/2015 | January | 2015 | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 295 | Everbank #5118 | | ATM Withdrawal | 2/2/2015 | February | 2015 | (100) | Richboro, PA | Ken Kremsky - ATM | | |
| 306 | Everbank #5118 | | ATM Withdrawal | 2/5/2015 | February | 2015 | (500) | Hanover, NJ | Ken Kremsky - ATM | | |
| 307 | Everbank #5118 | | ATM Withdrawal | 2/5/2015 | February | 2015 | (100) | Parsippany, NJ | Ken Kremsky - ATM | | |
| 312 | Everbank #5118 | | ATM Surcharge | 2/5/2015 | February | 2015 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 315 | Everbank #5118 | | ATM Withdrawal | 2/9/2015 | February | 2015 | (200) | Richboro, PA | Ken Kremsky - ATM | | |
| 316 | Everbank #5118 | | ATM Surcharge | 2/9/2015 | February | 2015 | (2) | Richboro, PA | Ken Kremsky - ATM | | |
| 318 | Everbank #5118 | | ATM Withdrawal | 2/11/2015 | February | 2015 | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 320 | Everbank #5118 | | ATM Surcharge | 2/11/2015 | February | 2015 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 323 | Everbank #5118 | | ATM Withdrawal | 2/13/2015 | February | 2015 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 325 | Everbank #5118 | | ATM Surcharge | 2/13/2015 | February | 2015 | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 326 | Everbank #5118 | | ATM Withdrawal | 2/17/2015 | February | 2015 | (300) | Phila, PA | Ken Kremsky - ATM | | |
| 327 | Everbank #5118 | | ATM Surcharge | 2/17/2015 | February | 2015 | (3) | Phila, PA | Ken Kremsky - ATM | | |
| 328 | Everbank #5118 | | ATM Withdrawal | 2/17/2015 | February | 2015 | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 329 | Everbank #5118 | | ATM Withdrawal | 2/19/2015 | February | 2015 | (100) | Livingston, NJ | Ken Kremsky - ATM | | |
| 330 | Everbank #5118 | | ATM Surcharge | 2/19/2015 | February | 2015 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 336 | Everbank #5118 | | ATM Surcharge | 2/24/2015 | February | 2015 | (2) | Livingston, NJ | Ken Kremsky - ATM | | |
| 337 | Everbank #5118 | | ATM Withdrawal | 2/24/2015 | February | 2015 | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 344 | Everbank #5118 | | ATM Surcharge | 3/2/2015 | March | 2015 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 346 | Everbank #5118 | | ATM Surcharge | 3/2/2015 | March | 2015 | (600) | Richboro, PA | Ken Kremsky - ATM | | |
| 354 | Everbank #5118 | | ATM Withdrawal | 3/13/2015 | March | 2015 | (2) | Richboro, PA | Ken Kremsky - ATM | | |
| 355 | Everbank #5118 | | ATM Surcharge | 3/13/2015 | March | 2015 | (500) | Bensalem, PA | Ken Kremsky - ATM | | |
| 359 | Everbank #5118 | | ATM Withdrawal | 3/20/2015 | March | 2015 | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 376 | Everbank #5118 | | ATM Withdrawal | 3/30/2015 | March | 2015 | (300) | Bensalem, PA | Ken Kremsky - ATM | | |
| 383 | Everbank #5118 | | ATM Surcharge | 3/30/2015 | March | 2015 | (200) | Airport - Phila, PA | Ken Kremsky - ATM | | |
| 392 | Everbank #5118 | | ATM Withdrawal | 4/6/2015 | April | 2015 | (2) | Airport - Phila, PA | Ken Kremsky - ATM | | |
| 411 | Everbank #5118 | | ATM Withdrawal | 4/28/2015 | April | 2015 | (500) | Wawa - Richboro, PA | Ken Kremsky - ATM | | |
| 412 | Everbank #5118 | | ATM Surcharge | 4/28/2015 | April | 2015 | (225) | Bensalem, PA | Ken Kremsky - ATM | | |
| 417 | Everbank #5118 | | ATM Surcharge | 5/1/2015 | May | 2015 | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 419 | Everbank #5118 | | ATM Surcharge | 5/1/2015 | May | 2015 | (100) | Jamison, PA | Ken Kremsky - ATM | | |
| 426 | Everbank #5118 | | ATM Withdrawal | 5/5/2015 | May | 2015 | (3) | Jamison, PA | Ken Kremsky - ATM | | |
| 431 | Everbank #5118 | | ATM Surcharge | 5/5/2015 | May | 2015 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 434 | Everbank #5118 | | ATM Withdrawal | 5/8/2015 | May | 2015 | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 436 | Everbank #5118 | | ATM Surcharge | 5/8/2015 | May | 2015 | (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 439 | Everbank #5118 | | ATM Withdrawal | 5/12/2015 | May | 2015 | (4) | Richboro, PA | Ken Kremsky - ATM | | |
| 440 | Everbank #5118 | | ATM Surcharge | 5/12/2015 | May | 2015 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 443 | Everbank #5118 | | ATM Withdrawal | 5/14/2015 | May | 2015 | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| | | | | | | | (600) | Hanover, NJ | Ken Kremsky - ATM | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Schedule 8
Page 11 of 127

ATM Withdraws by Kenneth Kremsky
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction | | | Withdraw | | | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date | Month | Year | WAmount | WTo Account | WBucket | | |
| 445 | Everbank #5118 | | ATM Surcharge | 5/14/2015 | May | 2015 | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 448 | Everbank #5118 | | ATM Withdrawal | 5/22/2015 | May | 2015 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 450 | Everbank #5118 | | ATM Surcharge | 5/22/2015 | May | 2015 | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 453 | Everbank #5118 | | ATM Withdrawal | 5/29/2015 | May | 2015 | (600) | Cornwall, PA | Ken Kremsky - ATM | | |
| 456 | Everbank #5118 | | ATM Withdrawal | 6/1/2015 | June | 2015 | (500) | Bensalem, PA | Ken Kremsky - ATM | | |
| 458 | Everbank #5118 | | ATM Surcharge | 6/1/2015 | June | 2015 | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 464 | Everbank #5118 | | ATM Withdrawal | 6/15/2015 | June | 2015 | (200) | Mt Laurel, NJ | Ken Kremsky - ATM | | |
| 465 | Everbank #5118 | | ATM Withdrawal | 6/15/2015 | June | 2015 | (200) | Mt Laurel, NJ | Ken Kremsky - ATM | | |
| 467 | Everbank #5118 | | ATM Surcharge | 6/15/2015 | June | 2015 | (3) | Mt Laurel, NJ | Ken Kremsky - ATM | | |
| 468 | Everbank #5118 | | ATM Surcharge | 6/15/2015 | June | 2015 | (3) | Mt Laurel, NJ | Ken Kremsky - ATM | | |
| 472 | Everbank #5118 | | ATM Withdrawal | 6/22/2015 | June | 2015 | (300) | Warminster, PA | Ken Kremsky - ATM | | |
| 473 | Everbank #5118 | | ATM Withdrawal | 6/22/2015 | June | 2015 | (100) | Bensalem, PA | Ken Kremsky - ATM | | |
| 477 | Everbank #5118 | | ATM Surcharge | 6/22/2015 | June | 2015 | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 478 | Everbank #5118 | | ATM Surcharge | 6/22/2015 | June | 2015 | (3) | Warminster, PA | Ken Kremsky - ATM | | |
| 486 | Everbank #5118 | | ATM Withdrawal | 7/6/2015 | July | 2015 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 487 | Everbank #5118 | | ATM Surcharge | 7/6/2015 | July | 2015 | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 489 | Everbank #5118 | | ATM Withdrawal | 7/7/2015 | July | 2015 | (100) | Bensalem, PA | Ken Kremsky - ATM | | |
| 492 | Everbank #5118 | | ATM Surcharge | 7/7/2015 | July | 2015 | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 502 | Everbank #5118 | | ATM Withdrawal | 7/20/2015 | July | 2015 | (600) | Bensalem, PA | Ken Kremsky - ATM | | |
| 504 | Everbank #5118 | | ATM Surcharge | 7/20/2015 | July | 2015 | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 506 | Everbank #5118 | | ATM Withdrawal | 7/24/2015 | July | 2015 | (300) | Bensalem, PA | Ken Kremsky - ATM | | |
| 507 | Everbank #5118 | | ATM Surcharge | 7/24/2015 | July | 2015 | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 516 | Everbank #5118 | | ATM Withdrawal | 8/3/2015 | August | 2015 | (200) | Richboro, PA | Ken Kremsky - ATM | | |
| 517 | Everbank #5118 | | ATM Surcharge | 8/3/2015 | August | 2015 | (3) | Richboro, PA | Ken Kremsky - ATM | | |
| 518 | Everbank #5118 | | ATM Withdrawal | 8/4/2015 | August | 2015 | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 519 | Everbank #5118 | | ATM Surcharge | 8/4/2015 | August | 2015 | (3) | Bensalem, PA | Ken Kremsky - ATM | | |

Total    $    (37,112)



For Discussion Purposes Only

Rare Alcohol Purchases by Kenneth Kremsky
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction | | | Withdraw | | | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date | Month | Year | W/Amount | W/To Account | W/Bucket | | |
| 110 | Everbank #5118 | | Visa Purchase | 10/8/2014 | October | 2014 | $ (1,805) | Scotch Whisky Auction | Alcohol | | Paypal |
| 119 | Everbank #5118 | | Visa Purchase | 10/14/2014 | October | 2014 | (612) | The Whisky Barrel Co | Alcohol | | |
| 126 | Everbank #5118 | | Visa Purchase | 10/16/2014 | October | 2014 | (415) | The Whisky Barrel Co | Alcohol | | |
| 149 | Everbank #5118 | | Visa Purchase | 10/21/2014 | October | 2014 | (747) | Just Whisky LTD | Alcohol | | |
| 170 | Everbank #5118 | | Visa Purchase | 11/5/2014 | November | 2014 | (356) | Whisky Auctioneer | Alcohol | | |
| 175 | Everbank #5118 | | Visa Purchase | 11/6/2014 | November | 2014 | (3,846) | Scotch Whisky Auction | Alcohol | | |
| 192 | Everbank #5118 | | Visa Purchase | 11/17/2014 | November | 2014 | (776) | The Whisky Exchange London | Alcohol | | |
| 268 | Everbank #5118 | | Visa Purchase | 1/8/2015 | January | 2015 | (2,259) | Scotch Whisky Auction | Alcohol | | |
| 289 | Everbank #5118 | | Visa Purchase | 1/29/2015 | January | 2015 | (190) | Powder Mill Plaza Liquors - Morris | Alcohol | | |
| 302 | Everbank #5118 | | Visa Purchase | 2/4/2015 | February | 2015 | (1,861) | Whisky Auctioneer | Alcohol | | |
| 303 | Everbank #5118 | | Visa Purchase | 2/4/2015 | February | 2015 | (1,269) | Scotch Whisky Auction | Alcohol | | |
| 308 | Everbank #5118 | | Visa Purchase | 2/5/2015 | February | 2015 | (293) | Whisky Online Com Ltd Blackpool | Alcohol | | |
| 309 | Everbank #5118 | | Visa Purchase | 2/5/2015 | February | 2015 | (31) | Scotch Whisky Auction | Alcohol | | |
| 289? | Everbank #0459 | | Preauthorized | 3/3/2015 | March | 2015 | (7,406) | Scotch Whisky Auction | Alcohol | | |
| 357 | Everbank #5118 | | Visa Purchase | 3/17/2015 | March | 2015 | (1,217) | Just Whisky LTD | Alcohol | | |
| 369 | Everbank #5118 | | Visa Purchase | 3/28/2015 | March | 2015 | (913) | Wine Library Mote | Alcohol | | |
| 393 | Everbank #5118 | | Visa Purchase | 4/9/2015 | April | 2015 | (2,372) | Scotch Whisky Auction | Alcohol | | |
| 396 | Everbank #5118 | | Visa Purchase | 4/14/2015 | April | 2015 | (2,725) | Just Whisky LTD | Alcohol | | |
| 400 | Everbank #5118 | | Visa Purchase | 4/15/2015 | April | 2015 | (7) | Whisky Auction LTD | Alcohol | | |
| 432 | Everbank #5118 | | Visa Purchase | 5/6/2015 | May | 2015 | (1,527) | Scotch Whisky Auction | Alcohol | | |
| 441 | Everbank #5118 | | Visa Purchase | 5/13/2015 | May | 2015 | (1,177) | Whisky Online Com LTF Blackpool | Alcohol | | |
| 480 | Everbank #5118 | | Visa Purchase | 6/23/2015 | June | 2015 | (5,562) | Scotch Whisky Auction | Alcohol | | |
| 482 | Everbank #5118 | | Debit Memo | 6/29/2015 | June | 2015 | (108) | Scotch Whisky Auction | Alcohol | | |
| 492 | Everbank #5118 | | Visa Purchase | 7/7/2015 | July | 2015 | (3,477) | Whisky Online Com LTD Blackpool | Alcohol | | |
| 493 | Everbank #5118 | | Visa Purchase | 7/10/2015 | July | 2015 | (535) | Whisky Auctioneer | Alcohol | | |
| 495 | Everbank #5118 | | Visa Purchase | 7/13/2015 | July | 2015 | (2,730) | Scotch Whisky Auction | Alcohol | | |
| 499 | Everbank #5118 | | Visa Purchase | 7/16/2015 | July | 2015 | (678) | Abbey Whisky Cent St Andrew | Alcohol | | |
| 521 | Everbank #5118 | | Visa Purchase | 8/7/2015 | August | 2015 | (672) | Whisky Auctioneer | Alcohol | | |

Total $ (44,921)



For Discussion Purposes Only

**Schedule 7**
Page 13 of 127

Precious Metal Purchases by Kenneth Kremsky
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | W Amount | W To Account | W Bucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Transaction | | | Withdraw | | | |
| 5 | Everbank #5118 | California Numismatic Investment | #261660 | 7/18/2012 | July | 2012 | $ (9,456) | | Metal Purchase | | Ck 141 |
| 2753 | Everbank #0459 | Appex.com | Order #8785468 | 10/8/2014 | October | 2014 | (3,647) | | 1025 Metal Purchase | | |
| 2797 | Everbank #0459 | | Wire Transfer Out | 11/14/2014 | November | 2014 | (1,739) APMEX Clearing Acct | | Metal Purchase | | |
| 2812 | Everbank #0459 | | Wire Transfer Out | 11/25/2014 | November | 2014 | (3,050) Marc Michaelsen | | Metal Purchase | | |
| 220 | Everbank #5118 | | Wire Transfer - Out | 12/8/2014 | December | 2014 | (1,659) Marc Michaelsen | | Metal Purchase | | |
| 234 | Everbank #5118 | | Wire Transfer - Out | 12/4/2014 | December | 2014 | (1,800) Marc Michaelsen | | Metal Purchase | | |
| 339 | Everbank #5118 | | Wire Transfer - Out | 2/20/2015 | February | 2015 | (3,625) Marc Michaelsen | | Metal Purchase | | |

Total                                                                    $   (25,016)



For Discussion Purposes Only

Withdraws from Investment Accounts by Kenneth Kremsky
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | W/Amount | WTo Account | W/bucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2653 | Ameritrade #6024 | | Electronic Transfer | 9/15/2014 | August | 2014 | $ (4,000) | Unknown | Withdraw from Investments | | Unknown |
| 2593 | Ironbeam #7999 | | Payment | 10/7/2014 | October | 2014 | (3,000) | Wire Issued | Withdraw from Investments | 2317 | Found deposit |
| 2584 | Ironbeam #7999 | | Payment | 10/7/2014 | October | 2014 | (4,000) | Check Issued | Withdraw from Investments | 1082 | Per Back of check |
| 2658 | Ameritrade #6024 | | Electronic Transfer | 10/27/2014 | October | 2014 | (3,000) | Unknown | Withdraw from Investments | 1082 | Found deposit |
| 2592 | Ironbeam #7999 | | Payment | 10/29/2014 | October | 2014 | (8,000) | Check Issued | Withdraw from Investments | 5341 | Found deposit |
| 2604 | Ironbeam #7999 | | Payment | 3/9/2015 | March | 2015 | (8,000) | Check Issued | Withdraw from Investments | 5341 | Found deposit |
| 2605 | Ironbeam #7999 | | Payment | 3/11/2015 | March | 2015 | (4,500) | Check Issued | Withdraw from Investments | 5431 | Found deposit |
| 2606 | Ironbeam #7999 | | Payment | 3/13/2015 | March | 2015 | (4,000) | Check Issued | Withdraw from Investments | 1082 | Found deposit |
| 2619 | Ironbeam #7999 | | Payment | 6/8/2015 | June | 2015 | (5,000) | Check Issued | Withdraw from Investments | 1082 | Per Back of check |
| 2621 | Ironbeam #7999 | | Payment | 6/10/2015 | June | 2015 | (10,000) | Check Issued | Withdraw from Investments | 1082 | Found deposit |
| 2623 | Ironbeam #7999 | | Payment | 6/25/2015 | June | 2015 | (3,000) | Check Issued | Withdraw from Investments | 1082 | Per Back of check |
| 2634 | Ironbeam #7999 | | Payment | 6/29/2015 | June | 2015 | (6,000) | Check Issued | Withdraw from Investments | | Unknown |
| 2625 | Ironbeam #7999 | | Payment | 6/29/2015 | June | 2015 | (6,000) | Check Issued | Withdraw from Investments | 1082 | Found deposit |
| 2626 | Ironbeam #7999 | | Payment | 9/8/2015 | September | 2015 | (2,000) | Check Issued | Withdraw from Investments | 1082 | Per Back of check |
| 2675 | Ameritrade #6024 | | Electronic Transfer | 9/14/2015 | September | 2015 | (10,000) | Transfer 7668/6024-2 to 150547008-2 | Withdraw from Investments | | Unknown |
| 2627 | Ironbeam #7999 | | Payment | 9/16/2015 | September | 2015 | (1,500) | Check Issued | Withdraw from Investments | 1082 | Per Back of check |
| 2629 | Ironbeam #7999 | | Payment | 11/18/2015 | November | 2015 | (5,000) | Check Issued | Withdraw from Investments | 1082 | Per Back of check |
| 2630 | Ironbeam #7999 | | Payment | 12/16/2015 | December | 2015 | (2,000) | Check Issued | Withdraw from Investments | 1082 | Per Back of check |
| 2631 | Ironbeam #7999 | | Payment | 12/29/2015 | December | 2015 | (10,000) | Check Issued | Withdraw from Investments | 1082 | Per Back of check |
| 3945 | Ironbeam #7999 | | Payment | 7/2/2015 | July | 2015 | (15,000) | Check Issued | Withdraw from Investments | 2817 | Found deposit |
| 3946 | Ironbeam #7999 | | Payment | 7/9/2015 | July | 2015 | (8,000) | Check Issued | Withdraw from Investments | 2817 | Found deposit |
| 3947 | Ironbeam #7999 | | Payment | 7/22/2015 | July | 2015 | (7,000) | Check Issued | Withdraw from Investments | 2317 | Found deposit |
| 2628 | Ironbeam #7999 | | Payment | 9/24/2015 | September | 2015 | (1,500) | Check Issued | Withdraw from Investments | 1082 | Per Back of check |

Total $ (131,500)


MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Dr. Kremsky Cash Deposits into Kenneth Kremsky Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Transaction | | | Deposit | | |
| | | | | Date | Month | Year | Amount | From Account | DBucket |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Chase #5721 | | Deposit | 2/4/2013 | February | 2013 | $ 12,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky |
| 7 | Chase #5721 | | Deposit | 2/19/2013 | February | 2013 | 14,400 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky |
| 15 | Chase #5721 | | Deposit | 3/7/2013 | March | 2013 | 9,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky |
| 18 | Chase #5721 | | Deposit | 3/29/2013 | March | 2013 | 12,500 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky |
| 22 | Chase #5721 | | Deposit | 4/18/2013 | April | 2013 | 9,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky |
| 27 | Chase #5721 | | Deposit | 5/29/2013 | May | 2013 | 14,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky |
| 31 | Chase #5721 | | Deposit | 7/17/2013 | July | 2013 | 27,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky |
| 36 | Chase #5721 | | Deposit | 10/16/2013 | October | 2013 | 9,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky |
| 37 | Chase #5721 | | Deposit | 10/16/2013 | October | 2013 | 6,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky |
| 44 | Chase #5721 | | Deposit | 11/22/2013 | November | 2013 | 10,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky |

Total                                                    $    122,900



For Discussion Purposes Only

Kenneth Kremsky Personal Expenses Paid Out of the Everbank Joint Accounts
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction | | | Withdraw | | | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date | Month | Year | W/Amount | W/To Account | W/Bucket | | |
| 2971 | Everbank #5118 | | Preauthorized | a| 11/16/2010 | November | 2010 | (300) | Chase Epay | Ken Kremsky per Stan | | |
| 2972 | Everbank #5118 | | Preauthorized | a| 11/16/2010 | November | 2010 | (1,500) | Capital One Arc | Ken Kremsky per Stan | | |
| 2973 | Everbank #5118 | | Electronic Check | a| 11/23/2010 | November | 2010 | (9,000) | First Financial Arc | Ken Kremsky per Stan | | |
| 2974 | Everbank #5118 | | Electronic Check | a| 11/25/2010 | November | 2010 | (7,000) | Fla Cardservice | Ken Kremsky per Stan | | |
| 2975 | Everbank #5118 | | Electronic Check | a| 11/29/2010 | November | 2010 | (3,000) | Discover Arc Pmt | Ken Kremsky per Stan | | |
| 3312 | Everbank #5118 | Ken Kremsky | Check | | 12/14/2010 | December | 2010 | (700) | | Ken Kremsky per Stan | 132 | |
| 3318 | Everbank #5118 | | Preauthorized | a| 3/8/2011 | March | 2011 | (5,000) | Chase Epay | Ken Kremsky per Stan | | |
| 3319 | Everbank #5118 | | Preauthorized | a| 3/8/2011 | March | 2011 | (2,000) | Discover Arc Pmt | Ken Kremsky per Stan | | |
| 3335 | Everbank #5118 | | Funds Transfer | a| 8/31/2011 | August | 2011 | (1,000) | | Ken Kremsky per Stan | 1082 | |
| 3337 | Everbank #5118 | | Funds Transfer | a| 9/15/2011 | September | 2011 | (1,000) | | Ken Kremsky per Stan | 1082 | |
| 3342 | Everbank #5118 | Pension Financial Services | Check | | 11/10/2011 | November | 2011 | (1,500) | | Ken Kremsky per Stan | 135 | |
| 3343 | Everbank #5118 | | Preauthorized | a| 11/10/2011 | November | 2011 | (8,000) | Bank of Am Mortgage | Ken Kremsky per Stan | | |
| 3344 | Everbank #5118 | | Preauthorized | a| 11/17/2011 | November | 2011 | (1,409) | Bank of Am Mortgage | Ken Kremsky per Stan | | |
| 3345 | Everbank #5118 | | Preauthorized | a| 11/17/2011 | November | 2011 | (15) | Bank of Am Mortgage | Ken Kremsky per Stan | | |
| 3001 | Everbank #5118 | Kremsky - Condo | Check | | 4/9/2012 | April | 2012 | (8,000) | | Ken Kremsky per Stan | 139 | |
| 3002 | Everbank #5118 | Trident Mortgage | Check | | 4/13/2012 | April | 2012 | (390) | | Ken Kremsky per Stan | 138 | |
| 3003 | Everbank #5118 | Kremsky - Condo | Check | | 4/19/2012 | April | 2012 | (1,000) | | Ken Kremsky per Stan | 140 | |
| 3008 | Everbank #5118 | | Tele/Web Transfer Db | | 8/17/2012 | August | 2012 | (1,400) | Bank of Am Mortgage | Ken Kremsky per Stan | | |
| 3009 | Everbank #5118 | | Tele/Web Transfer Db | | 8/17/2012 | August | 2012 | (15) | Bank of Am Mortgage | Ken Kremsky per Stan | | |
| 3013 | Everbank #5118 | Prudential - 8123 | Check | b| 8/23/2012 | August | 2012 | (1,000) | | Ken Kremsky per Stan | 131 | |
| 3015 | Everbank #5118 | Sam Krantz - Tax Assessment | Check | | 8/27/2012 | August | 2012 | (1,300) | | Ken Kremsky per Stan | 137 | |
| 3016 | Everbank #5118 | | Tele/Web Transfer Db | | 8/29/2012 | August | 2012 | (264) | Home Mortgage | Ken Kremsky per Stan | | |
| 3017 | Everbank #5118 | Prudential Fox & Ranch - Condo | Check | b| 8/31/2012 | August | 2012 | (143) | | Ken Kremsky per Stan | | |
| 15 | Everbank #5118 | Ken Kremsky | Condo | | 10/12/2012 | October | 2012 | (7,000) | Citizens - K Kremsky | Ken Kremsky per Stan | | Ck147 |
| 17 | Everbank #5118 | | Preauthorized | a| 10/18/2012 | October | 2012 | (290) | WF Home Mortgage | Ken Kremsky per Stan | | |
| 19 | Everbank #5118 | | Preauthorized | a| 10/25/2012 | October | 2012 | (2,200) | Citizens - K Kremsky | Ken Kremsky per Stan | | |
| 24 | Everbank #5118 | | Electronic Check | a| 11/13/2012 | November | 2012 | (500) | Mortgage Payment | Ken Kremsky per Stan | | |
| 25 | Everbank #5118 | | Preauthorized | a| 11/16/2012 | November | 2012 | (290) | Home Mortgage | Ken Kremsky per Stan | | |
| 26 | Everbank #5118 | | Preauthorized | a| 11/16/2012 | November | 2012 | (1,400) | Bank of Am Mortgage | Ken Kremsky per Stan | | |
| 27 | Everbank #5118 | | Preauthorized | a| 11/16/2012 | November | 2012 | (15) | Bank of Am Mortgage | Ken Kremsky per Stan | | |
| 51 | Everbank #5118 | | Visa Purchase - UPC Insurance | | 8/5/2014 | August | 2014 | (600) | Upc Insurance | Ken Kremsky per Stan | | |
| 2757 | Everbank #0459 | | Preauthorized | | 8/6/2014 | August | 2014 | (21) | | Ken Kremsky per Stan | | |
| 57 | Everbank #5118 | | Visa Purchase - Canadian Choices Com | | 8/12/2014 | August | 2014 | (204) | Canadian Choices.Com | Ken Kremsky per Stan | | |
| 2244 | Everbank #0459 | Citicards | Check | | 9/22/2014 | September | 2014 | (426) | | 4448 Ken Kremsky per Stan | | |
| 2747 | Everbank #0459 | Bank of America | Check | | 10/2/2014 | October | 2014 | (500) | | 1023 Ken Kremsky per Stan | | |
| 2749 | Everbank #0459 | Bank of America | Check | | 10/3/2014 | October | 2014 | (1,795) | | 1022 Ken Kremsky per Stan | | |
| 2750 | Everbank #0459 | | Electronified Check | | 10/8/2014 | October | 2014 | (3,050) | Citcard Payment | Ken Kremsky per Stan | | |
| 111 | Everbank #5118 | | Pmt Debit | | 10/8/2014 | October | 2014 | (13) | Paypal | Ken Kremsky per Stan | | Paypal - Mattie San Jose, CA |
| 112 | Everbank #5118 | | Pmt Debit | | 10/9/2014 | October | 2014 | (113) | Paypal | Ken Kremsky per Stan | | Paypal - Allerg San Jose, CA |
| 124 | Everbank #5118 | | Pmt Debit | | 10/15/2014 | October | 2014 | (20) | Paypal | Ken Kremsky per Stan | | Paypal - Tempe San Jose, CA |
| 125 | Everbank #5118 | | Pmt Debit | | 10/16/2014 | October | 2014 | (16) | Paypal | Ken Kremsky per Stan | | Paypal - TEEPUB San Jose, CA |
| 129 | Everbank #5118 | | Visa Purchase | | 10/16/2014 | October | 2014 | (73) | Paypal | Ken Kremsky per Stan | | Paypal - Jiosfashionb |
| 130 | Everbank #5118 | | Visa Purchase | | 10/16/2014 | October | 2014 | (24) | Paypal | Ken Kremsky per Stan | | Paypal - Jiosfashionb |
| 135 | Everbank #5118 | | Pmt Debit | | 10/17/2014 | October | 2014 | (70) | Paypal | Ken Kremsky per Stan | | Paypal - SSMANG San Jose, CA |
| 136 | Everbank #5118 | | Visa Purchase | | 10/17/2014 | October | 2014 | (28) | Adobe Systems Inc | Ken Kremsky per Stan | | |
| 137 | Everbank #5118 | | Pmt Debit | | 10/17/2014 | October | 2014 | (22) | Paypal | Ken Kremsky per Stan | | Paypal - Tempe San Jose, CA |
| 139 | Everbank #5118 | | Pmt Debit | | 10/20/2014 | October | 2014 | (430) | Paypal | Ken Kremsky per Stan | | Paypal - Modern San Jose, CA |
| 140 | Everbank #5118 | | Pmt Debit | | 10/20/2014 | October | 2014 | (25) | Paypal | Ken Kremsky per Stan | | Paypal - Waxian San Jose, CA |


MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

**Kenneth Kremsky Personal Expenses Paid Out of the Everbank Joint Accounts**
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | Everbank #5116 | | Pmt Debit | a | 10/20/2014 | October | 2014 | (25) | Paypal | Ken Kremsky per Stan | | Paypal - Jerols San Jose, CA |
| 142 | Everbank #5116 | | Pmt Debit | a | 10/20/2014 | October | 2014 | (20) | Paypal | Ken Kremsky per Stan | | Paypal - Tempe San Jose, CA |
| 143 | Everbank #5116 | | Pmt Debit | a | 10/20/2014 | October | 2014 | (19) | Paypal | Ken Kremsky per Stan | | Paypal - Daniel San Jose, CA |
| 2757 | Everbank #0459 | Joel Glander PC | Per Advice | a | 10/20/2014 | October | 2014 | (1,300) | | Ken Kremsky per Stan | | |
| 2758 | Everbank #0459 | Illegible | Check | | 10/20/2014 | October | 2014 | (800) | | 1022 | Ken Kremsky per Stan | |
| 146 | Everbank #5116 | | Visa Purchase | a | 10/21/2014 | October | 2014 | (22) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 2759 | Everbank #0459 | TD Bank | Check | | 10/21/2014 | October | 2014 | (1,252) | | 1008 | Ken Kremsky per Stan | |
| 2760 | Everbank #0459 | | Electronified Check | a | 10/21/2014 | October | 2014 | (300) | Home Mortgage | Ken Kremsky per Stan | | |
| 2761 | Everbank #0459 | Illegible | Check | | 10/21/2014 | October | 2014 | (200) | | 1009 | Ken Kremsky per Stan | |
| 149 | Everbank #5116 | | Pmt Debit | a | 10/22/2014 | October | 2014 | (50) | Paypal | Ken Kremsky per Stan | | Paypal - Candki San Jose, CA |
| 2762 | Everbank #0459 | City of Atlantic County | Check | | 10/22/2014 | October | 2014 | (569) | | 1034 | Ken Kremsky per Stan | 23 179 co 117 |
| 2763 | Everbank #0459 | City of Atlantic County | Check | b | 10/22/2014 | October | 2014 | (569) | | 1033 | Ken Kremsky per Stan | 23 19 co118 |
| 2764 | Everbank #0459 | City of Atlantic County | Check | b | 10/22/2014 | October | 2014 | (569) | | 1032 | Ken Kremsky per Stan | 23 185 co123 |
| 2765 | Everbank #0459 | City of Atlantic County | Check | b | 10/22/2014 | October | 2014 | (549) | | 1031 | Ken Kremsky per Stan | 23 170 co108 |
| 2766 | Everbank #0459 | Parental Fi Cold | Check | | 10/22/2014 | October | 2014 | (400) | | 1030 | Ken Kremsky per Stan | memo-29732 |
| 153 | Everbank #5116 | | Visa Purchase | a | 10/23/2014 | October | 2014 | (23) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 2768 | Everbank #0459 | | Preauthorized | a | 10/23/2014 | October | 2014 | (211) | Chase Epay | Ken Kremsky per Stan | | |
| 2769 | Everbank #0459 | | Preauthorized | z | 10/23/2014 | October | 2014 | (162) | Chase Epay | Ken Kremsky per Stan | | |
| 2770 | Everbank #0459 | | Preauthorized | a | 10/23/2014 | October | 2014 | (100) | Chase Epay | Ken Kremsky per Stan | | |
| 2771 | Everbank #0459 | | Preauthorized | | 10/23/2014 | October | 2014 | (41) | Chase Epay | Ken Kremsky per Stan | | |
| 156 | Everbank #5116 | | Visa Purchase | a | 10/27/2014 | October | 2014 | (43) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 2775 | Everbank #0459 | | Electronified Check | b | 10/27/2014 | October | 2014 | (1,000) | Chase | Ken Kremsky per Stan | | |
| 2777 | Everbank #0459 | | Preauthorized | a | 10/27/2014 | October | 2014 | (200) | Chase Epay | Ken Kremsky per Stan | | |
| 2783 | Everbank #0459 | W. Cond Association | Check | | 10/29/2014 | October | 2014 | (520) | | 1038 | Ken Kremsky per Stan | memo-wk010106 7502 |
| 2784 | Everbank #0459 | | Preauthorized | a | 10/29/2014 | October | 2014 | (630) | Cabelas | Ken Kremsky per Stan | | |
| 2785 | Everbank #0459 | | Preauthorized | a | 10/30/2014 | October | 2014 | (106) | Chase Epay | Ken Kremsky per Stan | | |
| 168 | Everbank #5116 | | Visa Purchase | a | 10/31/2014 | October | 2014 | (67) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 2788 | Everbank #0459 | BGB Construction | Check | | 11/3/2014 | November | 2014 | (753) | | 1040 | Ken Kremsky per Stan | |
| 2780 | Everbank #0459 | | Preauthorized | a | 11/4/2014 | November | 2014 | (39) | Deluxe Check | Ken Kremsky per Stan | | |
| 171 | Everbank #5116 | | Pmt Debit | a | 11/6/2014 | November | 2014 | (60) | Paypal | Ken Kremsky per Stan | | Paypal - Sweeta San Jose, CA |
| 172 | Everbank #5116 | | Visa Purchase | a | 11/6/2014 | November | 2014 | (21) | Walmart Check Printing  tK | Ken Kremsky per Stan | | |
| 173 | Everbank #5116 | | Pmt Debit | a | 11/6/2014 | November | 2014 | (14) | Paypal | Ken Kremsky per Stan | | Paypal - CDXCGE San Jose, CA |
| 177 | Everbank #5116 | | Pmt Debit | a | 11/7/2014 | November | 2014 | (100) | Paypal | Ken Kremsky per Stan | | Paypal - Silver San Jose, CA |
| 178 | Everbank #5116 | | DGA Purchase | a | 11/7/2014 | November | 2014 | (37) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 2790 | Everbank #0459 | | Electronified Check | b | 11/7/2014 | November | 2014 | (3,000) | Citicard payment | Ken Kremsky per Stan | | |
| 2791 | Everbank #0459 | Johnson and Johnson | Insurance | b | 11/7/2014 | November | 2014 | (500) | | 1004 | Ken Kremsky per Stan | |
| 2792 | Everbank #0459 | Johnson and Johnson | Check | | 11/7/2014 | November | 2014 | (462) | | 1003 | Ken Kremsky per Stan | |
| 180 | Everbank #5116 | | DGA Purchase | a | 11/7/2014 | November | 2014 | (39) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 2793 | Everbank #0459 | Citizens Bank | Check | | 11/10/2014 | November | 2014 | (500) | | 1005 | Ken Kremsky per Stan | |
| 183 | Everbank #5116 | | ATM Withdrawal | a | 11/12/2014 | November | 2014 | (730) | Toronto, On | Ken Kremsky per Stan | | |
| 185 | Everbank #5116 | | Pmt Debit | a | 11/12/2014 | November | 2014 | (300) | Paypal | Ken Kremsky per Stan | | Paypal - Cristo San Jose, CA |
| 187 | Everbank #5116 | | ATM Surcharge | a | 11/12/2014 | November | 2014 | (73) | Toronto, On | Ken Kremsky per Stan | | |
| 188 | Everbank #5116 | | Visa Purchase | a | 11/13/2014 | November | 2014 | (43) | Toronto, On | Ken Kremsky per Stan | | Duty Free |
| 2799 | Everbank #0459 | Bank of America | Check | | 11/17/2014 | November | 2014 | (9,000) | | 1072 | Ken Kremsky per Stan | memo-2487 |
| 2800 | Everbank #0459 | | Electronified Check | b | 11/17/2014 | November | 2014 | (1,282) | Chase | Ken Kremsky per Stan | | |
| 2802 | Everbank #0459 | | Electronified Check | b | 11/17/2014 | November | 2014 | (400) | Discover Acc Pmt | Ken Kremsky per Stan | | |
| 190 | Everbank #5116 | | Visa Purchase | a | 11/18/2014 | November | 2014 | (303) | Purbane Online Store | Ken Kremsky per Stan | | |
| 2803 | Everbank #0459 | | Electronified Check | b | 11/18/2014 | November | 2014 | (1,000) | Home Mortgage | Ken Kremsky per Stan | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

**Kenneth Kremsky Personal Expenses Paid Out of the Everbank Joint Accounts**
Kremsky v Kremsky

| Ref | Account | Payee | Description | | Date | Month | Year | W/Amount | W/To Account | W/Bucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Transaction | | Withdrew | | | |
| 198 | Everbank #5118 | | Visa Purchase | a | 11/19/2014 | November | 2014 | (17) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 2806 | Everbank #0459 | TD Bank | Check | a | 11/19/2014 | November | 2014 | (1,178) | | 1071 Ken Kremsky per Stan | | |
| 2805 | Everbank #0459 | Warwick Condo Association | Check | a | 11/19/2014 | November | 2014 | (526) | | 1075 Ken Kremsky per Stan | | |
| 200 | Everbank #5118 | | Visa Purchase | a | 11/20/2014 | November | 2014 | (17) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 206 | Everbank #5118 | | Pmt Debit | a | 11/24/2014 | November | 2014 | (534) | Paypal | Ken Kremsky per Stan | | Paypal - Private San Jose, CA |
| 2807 | Everbank #0459 | | Electronified Check | a | 11/24/2014 | November | 2014 | (3,000) | Chase | Ken Kremsky per Stan | | |
| 2808 | Everbank #0459 | | Electronified Check | a | 11/24/2014 | November | 2014 | (1,979) | Citcard payment | Ken Kremsky per Stan | | |
| 2809 | Everbank #0459 | | Electronified Check | a | 11/24/2014 | November | 2014 | (300) | Citcard payment | Ken Kremsky per Stan | | |
| 2810 | Everbank #0459 | | Presauthorized | a | 11/24/2014 | November | 2014 | (19) | Chase Epay | Ken Kremsky per Stan | | |
| 2811 | Everbank #0459 | | Presauthorized | a | 11/24/2014 | November | 2014 | (28) | Chase Epay | Ken Kremsky per Stan | | |
| 213 | Everbank #5118 | | Visa Purchase | a | 11/25/2014 | November | 2014 | (2,105) | Paypal | Ken Kremsky per Stan | | Paypal - London/f20 |
| 214 | Everbank #5118 | | DDA Purchase | a | 11/25/2014 | November | 2014 | (20) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 2814 | Everbank #0459 | Bob Berkshire Tax Collector | Check | a | 11/26/2014 | November | 2014 | (7,743) | | 1076 Ken Kremsky per Stan | | Memo-Parcel 31-002-016 |
| 2815 | Everbank #0459 | | Electronified Check | a | 11/26/2014 | November | 2014 | (1,000) | Cabelas | Ken Kremsky per Stan | | |
| 2818 | Everbank #0459 | | Electronified Check | a | 12/1/2014 | December | 2014 | (1,100) | Home Mortgage | Ken Kremsky per Stan | | |
| 2820 | Everbank #0459 | TD Bank | Check | a | 12/2/2014 | December | 2014 | (1,266) | | 1011 Ken Kremsky per Stan | | |
| 2821 | Everbank #0459 | US Army | Check | a | 12/2/2014 | December | 2014 | (409) | | 1013 Ken Kremsky per Stan | | |
| 2822 | Everbank #0459 | TD Bank | Check | a | 12/2/2014 | December | 2014 | (235) | | 1012 Ken Kremsky per Stan | | |
| 2825 | Everbank #0459 | | Electronified Check | a | 12/3/2014 | December | 2014 | (400) | Citcard payment | Ken Kremsky per Stan | | |
| 2826 | Everbank #0459 | | Electronified Check | a | 12/3/2014 | December | 2014 | (200) | Discover Acc Pmt | Ken Kremsky per Stan | | |
| 236 | Everbank #5118 | | Visa Purchase | a | 12/4/2014 | December | 2014 | (168) | Paypal | Ken Kremsky per Stan | | Paypal - Whisky Auction |
| 240 | Everbank #5118 | | Visa Purchase | a | 12/8/2014 | December | 2014 | (75) | Paypal | Ken Kremsky per Stan | | Paypal - Amwash |
| 241 | Everbank #5118 | | Visa Purchase | a | 12/8/2014 | December | 2014 | (549) | Paypal | Ken Kremsky per Stan | | Paypal - Angies List |
| 2829 | Everbank #0459 | | Electronified Check | a | 12/8/2014 | December | 2014 | (1,500) | American express | Ken Kremsky per Stan | | |
| 2830 | Everbank #0459 | Citizens Bank | Electronified Check | a | 12/8/2014 | December | 2014 | (1,000) | | 1080 Ken Kremsky per Stan | | |
| 2831 | Everbank #0459 | | Electronified Check | a | 12/8/2014 | December | 2014 | (1,000) | Citcard payment | Ken Kremsky per Stan | | |
| 2832 | Everbank #0459 | | Electronified Check | a | 12/8/2014 | December | 2014 | (500) | Kohls | Ken Kremsky per Stan | | |
| 2834 | Everbank #0459 | | Presauthorized | a | 12/10/2014 | December | 2014 | (3,000) | Chase Epay | Ken Kremsky per Stan | | |
| 2835 | Everbank #0459 | | Presauthorized | a | 12/10/2014 | December | 2014 | (2,000) | Chase Epay | Ken Kremsky per Stan | | |
| 248 | Everbank #5118 | | Pmt Debit | a | 12/11/2014 | December | 2014 | (334) | Paypal | Ken Kremsky per Stan | | Paypal - Lauren San Jose, CA |
| 2838 | Everbank #0459 | Askemax | Car Purchase | a | 12/15/2014 | December | 2014 | (6,979) | | 1122 Ken Kremsky per Stan | | |
| 2840 | Everbank #0459 | Joan King | Check | a | 12/16/2014 | December | 2014 | (78) | | 1123 Ken Kremsky per Stan | | |
| 2842 | Everbank #0459 | Bank of America | Check | a | 12/17/2014 | December | 2014 | (2,000) | | 1126 Ken Kremsky per Stan | | |
| 3001 | Everbank #0890 | Barclay | | a | 12/17/2014 | December | 2014 | (300) | Barclay Card US Creditcard | Ken Kremsky per Stan | | |
| 2844 | Everbank #0459 | | Electronified Check | a | 12/19/2014 | December | 2014 | (1,000) | Target | Ken Kremsky per Stan | | |
| 2845 | Everbank #0459 | | Electronified Check | a | 12/19/2014 | December | 2014 | (650) | Home Depot Credit Services | Ken Kremsky per Stan | | |
| 3019 | Everbank #0459 | TD Bank | Check | a | 12/19/2014 | December | 2014 | (1,000) | | 1127 Ken Kremsky per Stan | | |
| 254 | Everbank #5118 | | Pmt Debit | a | 12/22/2014 | December | 2014 | (10) | Paypal | Ken Kremsky per Stan | | Paypal - Passpo San Jose, CA |
| 256 | Everbank #5118 | | Pmt Debit | a | 12/22/2014 | December | 2014 | (84) | Paypal | Ken Kremsky per Stan | | Paypal - Quarry San Jose, CA |
| 2848 | Everbank #0459 | | Presauthorized | a | 12/23/2014 | December | 2014 | (500) | Chase Epay | Ken Kremsky per Stan | | |
| 2849 | Everbank #0459 | | Presauthorized | a | 12/23/2014 | December | 2014 | (100) | Chase Epay | Ken Kremsky per Stan | | |
| 2850 | Everbank #0459 | | Presauthorized | a | 12/23/2014 | December | 2014 | (100) | Chase Epay | Ken Kremsky per Stan | | |
| 2852 | Everbank #0459 | Comcast | Check | a | 12/30/2014 | December | 2014 | (541) | | 1016 Ken Kremsky per Stan | | |
| 2853 | Everbank #0459 | | Maintenance Fee | a | 12/31/2014 | December | 2014 | (10) | Bank | Ken Kremsky per Stan | | |
| 2855 | Everbank #0459 | | Electronified Check | a | 1/14/2015 | January | 2015 | (290) | Verizon | Ken Kremsky per Stan | | |
| 2856 | Everbank #0459 | | Presauthorized | a | 1/15/2015 | January | 2015 | (295) | Verizon | Ken Kremsky per Stan | | |
| 2859 | Everbank #0459 | Citizens Bank | Check | a | 1/16/2015 | January | 2015 | (500) | | 1128 Ken Kremsky per Stan | | |
| 276 | Everbank #5118 | | Visa Purchase | b | 1/20/2015 | January | 2015 | (2) | PBC Mesquite, TX | Ken Kremsky per Stan | | |

 FORENSIC ACCOUNTANTS

**Kenneth Kremsky Personal Expenses Paid Out of the Everbank Joint Accounts**
Kremsky v Kremsky

| Ref | Account | Payee | Description | | Date | Transaction Month | Year | W/Amount | Withdraw W/To Account | W/kacket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2860 | Everbank #0459 | | Electronied Check | a | 1/20/2015 | January | 2015 | (1,000) | Target | Ken Kremsky per Stan | | |
| 2861 | Everbank #0459 | | Electronied Check | a | 1/20/2015 | January | 2015 | (400) | Kohls | Ken Kremsky per Stan | | |
| 2862 | Everbank #0459 | | Electronied Check | a | 1/20/2015 | January | 2015 | (298) | Discover Acc Pmt | Ken Kremsky per Stan | | |
| 299 | Everbank #5118 | | Visa Purchase | a | 2/2/2015 | February | 2015 | (139) | Sportsmans Guide | Ken Kremsky per Stan | | |
| 2905 | Everbank #0459 | Warwick Condo Association | Check | b | 2/2/2015 | February | 2015 | (528) | | 1083 Ken Kremsky per Stan | | |
| 301 | Everbank #5118 | | Prel Debit | a | 2/3/2015 | February | 2015 | (40) | Paypal | Ken Kremsky per Stan | | Paypal - Nichaq, San Jose, CA |
| 2865 | Everbank #0459 | TD Bank | Check | a | 2/4/2015 | February | 2015 | (500) | | 1084 Ken Kremsky per Stan | | |
| 2867 | Everbank #0459 | | Electronied Check | a | 2/4/2015 | February | 2015 | (300) | Citicard payment | Ken Kremsky per Stan | | |
| 2868 | Everbank #0459 | | Electronied Check | a | 2/4/2015 | February | 2015 | (200) | Chase | Ken Kremsky per Stan | | |
| 2869 | Everbank #0459 | | Electronied Check | a | 2/5/2015 | February | 2015 | (1,000) | American express | Ken Kremsky per Stan | | |
| 2871 | Everbank #0459 | | Electronied Check | a | 2/6/2015 | February | 2015 | (2,000) | Citicard payment | Ken Kremsky per Stan | | |
| 2872 | Everbank #0459 | | Electronied Check | a | 2/6/2015 | February | 2015 | (451) | Travelers | Ken Kremsky per Stan | | |
| 2873 | Everbank #0459 | Citizens Bank | Check | a | 2/6/2015 | February | 2015 | (300) | | 1085 Ken Kremsky per Stan | | |
| 2874 | Everbank #0459 | | Electronied Check | a | 2/9/2015 | February | 2015 | (211) | Travelers | Ken Kremsky per Stan | | |
| 2875 | Everbank #0459 | | Electronied Check | a | 2/10/2015 | February | 2015 | (201) | Discover Acc Pmt | Ken Kremsky per Stan | | |
| 2877 | Everbank #0459 | | Electronied Check | a | 2/11/2015 | February | 2015 | (150) | Capital One Arc | Ken Kremsky per Stan | | |
| 2878 | Everbank #0459 | | Electronied Check | a | 2/13/2015 | February | 2015 | (200) | Chase | Ken Kremsky per Stan | | |
| 2879 | Everbank #0459 | | Electronied Check | a | 2/13/2015 | February | 2015 | (100) | Chase | Ken Kremsky per Stan | | |
| 2880 | Everbank #0459 | | Electronied Check | a | 2/17/2015 | February | 2015 | (500) | Target | Ken Kremsky per Stan | | |
| 2881 | Everbank #0459 | | Electronied Check | a | 2/17/2015 | February | 2015 | (200) | Home Mortgage | Ken Kremsky per Stan | | |
| 2682 | Everbank #0459 | Bank of America | 3212 | | 2/17/2015 | February | 2015 | (100) | | 1132 Ken Kremsky per Stan | | |
| 331 | Everbank #5118 | | Prel Debit | a | 2/20/2015 | February | 2015 | (40) | Paypal | Ken Kremsky per Stan | | Paypal - Candi - San Jose, CA |
| 332 | Everbank #5118 | | Visa Purchase | a | 2/20/2015 | February | 2015 | (23) | Sportsmans Guide | Ken Kremsky per Stan | | |
| 338 | Everbank #5118 | | Visa Purchase | a | 2/25/2015 | February | 2015 | (95) | Sportsmans Guide | Ken Kremsky per Stan | | |
| 341 | Everbank #5118 | | Prel Debit | a | 2/26/2015 | February | 2015 | (500) | Paypal | Ken Kremsky per Stan | | Paypal - Haffine, San Jose, CA |
| 2885 | Everbank #0459 | | Electronied Check | a | 2/27/2015 | February | 2015 | (400) | Home Mortgage | Ken Kremsky per Stan | | |
| 2867 | Everbank #0459 | Rory Cohn | Dr. Visit | a | 3/2/2015 | March | 2015 | (480) | | 1064 Ken Kremsky per Stan | | |
| 2888 | Everbank #0459 | | Electronied Check | a | 3/2/2015 | March | 2015 | (150) | Citicard payment | Ken Kremsky per Stan | | |
| 2890 | Everbank #0459 | | Preauthorized | a | 3/4/2015 | March | 2015 | (100) | Chase Epay | Ken Kremsky per Stan | | |
| 2894 | Everbank #0459 | | Preauthorized | a | 3/6/2015 | March | 2015 | (0) | Paypal | Ken Kremsky per Stan | | |
| 2896 | Everbank #0459 | Ava Arzran | Dr. Visit | a | 3/4/2015 | March | 2015 | (100) | | 1065 Ken Kremsky per Stan | | |
| 2899 | Everbank #0459 | | Electronied Check | a | 3/10/2015 | March | 2015 | (1,000) | Citicard payment | Ken Kremsky per Stan | | |
| 2900 | Everbank #0459 | TD Bank | Check | a | 3/10/2015 | March | 2015 | (300) | | 1139 Ken Kremsky per Stan | | |
| 2901 | Everbank #0459 | Citizens Bank | Check | a | 3/10/2015 | March | 2015 | (300) | | 1137 Ken Kremsky per Stan | | |
| 2902 | Everbank #0459 | Bottom Line | Check | a | 3/11/2015 | March | 2015 | (96) | | 1136 Ken Kremsky per Stan | | |
| 360 | Everbank #5118 | | Visa Purchase | a | 3/23/2015 | March | 2015 | (583) | Comcast | Ken Kremsky per Stan | | |
| 2907 | Everbank #0459 | | Preauthorized | a | 3/30/2015 | March | 2015 | (200) | Chase Epay | Ken Kremsky per Stan | | |
| 2908 | Everbank #0459 | | Preauthorized | a | 3/30/2015 | March | 2015 | (200) | Chase Epay | Ken Kremsky per Stan | | |
| 2909 | Everbank #0459 | | Preauthorized | a | 3/30/2015 | March | 2015 | (200) | Chase Epay | Ken Kremsky per Stan | | |
| 390 | Everbank #5118 | | Visa Purchase | a | 4/7/2015 | April | 2015 | (162) | US Airways - Nassau | 408 Ken Kremsky per Stan | | |
| 2913 | Everbank #0459 | Huntington National Bank | Check | a | 4/10/2015 | April | 2015 | (405) | | Ken Kremsky per Stan | | |
| 2915 | Everbank #0459 | | Electronied Check | a | 4/11/2015 | April | 2015 | (869) | American express | Ken Kremsky per Stan | | |
| 2917 | Everbank #0459 | | NSF Item Fee | a | 4/15/2015 | April | 2015 | (70) | Bank | Ken Kremsky per Stan | | |
| 2919 | Everbank #0459 | | Electronied Check | a | 4/21/2015 | April | 2015 | (577) | Visa | Ken Kremsky per Stan | | |
| 2921 | Everbank #0459 | | Electronied Check | a | 4/22/2015 | April | 2015 | (869) | American express | Ken Kremsky per Stan | | |
| 2923 | Everbank #0459 | | Electronied Check | a | 4/28/2015 | April | 2015 | (200) | Home Mortgage | Ken Kremsky per Stan | | |
| 414 | Everbank #5118 | | Visa Purchase | a | 4/30/2015 | April | 2015 | (179) | | Ken Kremsky per Stan | | |
| 2925 | Everbank #0459 | | Preauthorized | a | 5/1/2015 | May | 2015 | (1,450) | Paypal | Ken Kremsky per Stan | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Kenneth Kremsky Personal Expenses Paid Out of the Everbank Joint Accounts
Kremsky v Kremsky

| Ref | Account | Payee | Description | | Date | Month | Year | W/Amount | WTo Account | | W/Bucket | Asst No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2908 | Everbank #0459 | | Electronilled Check | a | 5/4/2015 | May | 2015 | (2,000) | Citcard payment | | Ken Kremsky per Stan | | |
| 2930 | Everbank #0459 | | Electronilled Check | a | 5/7/2015 | May | 2015 | (1,000) | American express | | Ken Kremsky per Stan | | |
| 2932 | Everbank #0459 | | Electronilled Check | a | 5/8/2015 | May | 2015 | (1,000) | Citcard payment | | Ken Kremsky per Stan | | |
| 2933 | Everbank #0459 | 1st Financial Bank | Check | a | 5/8/2015 | May | 2015 | (500) | | | Ken Kremsky per Stan | | |
| 448 | Everbank #5118 | | Visa Purchase | a | 5/18/2015 | May | 2015 | (255) | Cabelas | 1057 | Ken Kremsky per Stan | | |
| 2834 | Everbank #0459 | | Electronilled Check | a | 5/18/2015 | May | 2015 | (200) | Chase | | Ken Kremsky per Stan | | |
| 2935 | Everbank #0459 | | Electronilled Check | a | 5/20/2015 | May | 2015 | (300) | Target | | Ken Kremsky per Stan | | |
| 448 | Everbank #5118 | | Visa Purchase | a | 5/22/2015 | May | 2015 | (67) | Denkhas | | Ken Kremsky per Stan | | |
| 2958 | Everbank #0459 | | Preauthorized | a | 6/1/2015 | June | 2015 | (1,300) | Paypal | | Ken Kremsky per Stan | | |
| 2940 | Everbank #0459 | Begible | Account | a | 6/1/2015 | June | 2015 | (1,000) | | 1061 | Ken Kremsky per Stan | | |
| 2942 | Everbank #0459 | Fred Beans Ford | Lease | a | 6/15/2015 | June | 2015 | (5,000) | | 1062 | Ken Kremsky per Stan | | |
| 474 | Everbank #5118 | | Visa Purchase | a | 6/22/2015 | June | 2015 | (397) | Collecting Blessing | | Ken Kremsky per Stan | | |
| 2947 | Everbank #0459 | | Preauthorized | a | 7/6/2015 | July | 2015 | (676) | Paypal | | Ken Kremsky per Stan | | |
| 2948 | Everbank #0459 | Citizens Bank | Check | a | 7/10/2015 | July | 2015 | (500) | | 1063 | Ken Kremsky per Stan | | |
| 2949 | Everbank #0459 | | Preauthorized | a | 7/13/2015 | July | 2015 | (498) | Paypal | | Ken Kremsky per Stan | | |
| 2954 | Everbank #0459 | | Preauthorized | a | 7/28/2015 | July | 2015 | (899) | Paypal | | Ken Kremsky per Stan | | |
| 2957 | Everbank #0459 | | Preauthorized | a | 8/6/2015 | August | 2015 | (216) | Paypal | | Ken Kremsky per Stan | | Liu Han Song list |
| 2960 | Everbank #0459 | | Preauthorized | a | 8/11/2015 | August | 2015 | (3,225) | Paypal | | Ken Kremsky per Stan | | |

Total $ (195,996)
(a)

| | | |
|---|---|---|
| a Checks/Payments from Everbank | (138,291) | |
| b Mortgage/Real Estate Expenses | (50,786) | |
| c Car Purchase | (6,919) | |
| | $ (195,996) | |

(a) Dr. Kremsky has informed us that there were four withdraws from the Chase #3002 Line of Credit.
    MDD is unable to completely support these withdraws so they have not been included in our schedules. The withdraws total $21,000.



Schedule 11
Page 21 of 127

**Kenneth Kremsky's Deposits into Joint Accounts**
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | DAmount | Deposit DFrom Account | DBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2751 | Everbank #0459 | | Wire Transfer In | 10/7/2014 | October | 2014 | 3,000 | Ironbeam | From Ironbeam | | |
| 526 | Everbank #5118 | Ken Kremsky | Funds Transfer | 9/9/2015 | September | 2015 | 28,000 | K Kremsky #1082 | From Ken Kremsky Acct #1082 | | |
| 70 | Everbank #5118 | | Web Transfer | 8/28/2014 | August | 2014 | 2,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 113 | Everbank #5118 | | Tele/Web Transfer Db | 10/10/2014 | October | 2014 | 800 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 2820 | Everbank #0459 | | Tele/Web Transfer Cr | 12/3/2014 | December | 2014 | 4,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 2833 | Everbank #0459 | | Tele/Web Transfer Cr | 12/9/2014 | December | 2014 | 4,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 2837 | Everbank #0459 | | Tele/Web Transfer Cr | 12/12/2014 | December | 2014 | 1,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 2846 | Everbank #0459 | | Tele/Web Transfer Cr | 12/18/2014 | December | 2014 | 1,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 2870 | Everbank #0459 | | Tele/Web Transfer Cr | 2/6/2015 | February | 2015 | 1,500 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 2863 | Everbank #0459 | | Tele/Web Transfer Cr | 2/18/2015 | February | 2015 | 1,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 383 | Everbank #5118 | | Tele/Web Transfer Db | 2/23/2015 | February | 2015 | 1,500 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 2606 | Everbank #0459 | | Tele/Web Transfer Cr | 3/24/2015 | March | 2015 | 2,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 427 | Everbank #5118 | | Tele/Web Transfer Db | 5/5/2015 | May | 2015 | 800 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 2946 | Everbank #0459 | | Tele/Web Transfer Cr | 7/6/2015 | July | 2015 | 50 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 2962 | Everbank #0459 | | Tele/Web Transfer Cr | 9/2/2015 | September | 2015 | 750 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 529 | Everbank #5118 | | Tele/Web Transfer Db | 9/8/2015 | September | 2015 | 46 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 530 | Everbank #5118 | | Tele/Web Transfer Db | 9/9/2015 | September | 2015 | 1,511 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | xx7420 | From Ken |
| 2534 | Ameritrade #6024 | | Electronic Transfer | 1/13/2014 | January | 2014 | 1,000 | Wire: Ken Kremsky | Ken Kremsky | | |
| 2674 | Ameritrade #6024 | | Electronic Transfer | 9/10/2015 | September | 2015 | 20,000 | Wire Received | Ken Kremsky per Stan | | |
| 218 | Everbank #5118 | | POS Refund | 11/28/2014 | November | 2014 | 119 | Scotch Whiskey Auction | Whiskey Refund | | |

Total $ 73,676


MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Kenneth Kremsky's Deposits into Investment Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Transaction | | | Withdraw | | | Acct No. | Note |
|-----|---------|-------|-------------|------|-------|------|--------|------------|---------|---------|------|
| | | | | Date | Month | Year | Amount | To Account | WBucket | | |
| 166 | Chase #2317 | | Ironbeam | 2/27/2013 | February | 2013 | $ (1,500) | Ach Payment | Ironbeam | | Ironbeam xx7999 |
| 299 | Chase #2317 | | Electronic Withdraw | 8/16/2013 | August | 2013 | (3,000) | TD Ameritrade | Ameritrade | | |
| 325 | Chase #2317 | | Electronic Withdraw | 10/22/2013 | October | 2013 | (2,000) | TD Ameritrade | Ameritrade | | |
| 346 | Chase #2317 | | Electronic Withdraw | 11/18/2013 | November | 2013 | (2,000) | TD Ameritrade | Ameritrade | | |
| 347 | Chase #2317 | | Electronic Withdraw | 12/9/2013 | December | 2013 | (2,000) | TD Ameritrade | Ameritrade | | |
| 363 | Chase #2317 | | Wire Transfer | 1/6/2014 | January | 2014 | (1,000) | Ironbeam xx7999 | To Acct #7999 | 7999 | Ironbeam xx7999 |
| 378 | Chase #2317 | | Wire Transfer | 1/13/2014 | January | 2014 | (1,000) | First Nat'l Bank of Omaha | To Stan | | Stan Kremsky |
| 394 | Chase #2317 | | Electronic Withdraw | 2/13/2014 | February | 2014 | (1,000) | TD Ameritrade | Ameritrade | | Ameritrade xx6024 |
| 395 | Chase #2317 | | Electronic Withdraw | 2/13/2014 | February | 2014 | (1,000) | Ironbeam | Ironbeam | | Ironbeam xx7999 |
| 401 | Chase #2317 | | Electronic Withdraw | 2/24/2014 | February | 2014 | (700) | TD Ameritrade | Ameritrade | | Ameritrade xx6024 |
| 420 | Chase #2317 | | Electronic Withdraw | 3/19/2014 | March | 2014 | (1,000) | Ironbeam | Ironbeam | | Ironbeam xx7999 |
| 424 | Chase #2317 | | Electronic Withdraw | 3/20/2014 | March | 2014 | (750) | TD Ameritrade | Ameritrade | | Ameritrade xx6024 |
| 428 | Chase #2317 | | Electronic Withdraw | 4/7/2014 | April | 2014 | (1,000) | TD Ameritrade | Ameritrade | | Ameritrade xx6024 |
| 464 | Chase #2317 | | Electronic Withdraw | 5/14/2014 | May | 2014 | (5,000) | TD Ameritrade | Ameritrade | | Ameritrade xx6024 |

(a)

$ (22,950)

(b)

(a) 2013 statement not provided.
(b) Represents withdraws from Kenneth's account and deposited into the investment accounts.

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

**Analysis of Deeds**
Kremsky v. Kremsky

| Atlantic County, NJ Deeds | | | | Faxed Deeds | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Buyer | Lot # / Qualifier | Amount | Date | Buyer (a) | Lot # / Qualifier | Amount | Difference | Payment | | Mortgage Amount | Cash Paid |
| 4/19/2012 | Kenneth Kremsky | C0106 | $ 52,000 | 4/19/2012 | Kenneth & Stanton Kremsky | C010118 | $ 52,000 | - | Mortgage | | $ 39,000 | $ 13,097 |
| 10/29/2014 | Kenneth Kremsky | C213 | 38,000 | 10/29/2013 | Kenneth & Stanton Kremsky | C0213 | 58,000 | (20,000) | No Settlement Statement provided | | | |
| 3/31/2015 | Kenneth Kremsky | C0518 | 39,900 | 3/31/2015 | Kenneth & Stanton Kremsky | C0518 | 56,000 | (16,100) | Cash | | - | $ 39,900 |

Note (a): It is our understanding Stan does not have ownership in any of the condos in Atlantic City, NJ.



For Discussion Purposes Only

**Dr. Kremsky Assets at Various Dates**
Kremsky v Kremsky

| Assets | December 31 2012 | December 31 2013 | 2014 | | | | 2015 | | | | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | March 31 | June 30 | Sept 30 | December 31 | March 31 | June 30 | Sept 30 | December 31 | |
| **Bank Accounts** | | | | | | | | | | | |
| BOA #2013 | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | |
| BOA #2199 | 110,808 | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | |
| Chase #3002 | (b) | (b) | (b) | (b) | (b) | (b) | 2,000 | 7,507 | 9,445 | (b) | |
| Chase #3570 | (b) | (b) | 7,337 | 26,399 | 9,123 | 5,895 | 15,164 | - | (b) | (b) | |
| Chase #7190 | 16,308 | 85,768 | 51,028 | 144,091 | 112,338 | 18,661 | 30,807 | 31,135 | 10,573 | 16,252 | |
| Chase #8320 | 131,840 | 150,020 | 246,335 | 275,073 | 259,032 | 70,072 | 30,658 | 3,301 | 2,645 | 1,128 | |
| Chase #9661 | (b) | (b) | 257 | 11,363 | 905 | 455 | 2,000 | - | - | - | |
| Everbank #0459 | 31 | 31 | 31 | 31 | 5,087 | 2,391 | 1,728 | 672 | 0 | 0 | |
| Everbank #5118 | 1,316 | 308 | 308 | 308 | 40,820 | 30,375 | 7,215 | 5,157 | 2 | 2 | |
| Wells Fargo #1117 | 73,121 | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | |
| Wells Fargo #5846 | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | |
| Wells Fargo #6582 | 59,120 | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | (b) | |
| Total Bank Accounts | 392,543 | 236,116 | 305,297 | 457,285 | 457,304 | 128,082 | 89,593 | 47,272 | 22,665 | 17,383 | |
| **Investment Accounts** | | | | | | | | | | | |
| Ameritrade #6624 | (b) | (b) | 277 | 862 | 21,878 | 67,550 | 51,429 | 50,667 | 56,590 | 40,736 | |
| Ironbeam #7999 | 1,814 | 1,679 | 1,428 | 878 | 37,827 | 86,733 | 88,411 | 66,583 | 39,280 | 21,132 | |
| Total Investment Accounts | 1,814 | 1,679 | 1,706 | 1,740 | 59,706 | 154,282 | 139,841 | 117,250 | 95,870 | 61,869 | |
| Precious Metals | | | | | | | | | | | 59,538 (a) |
| Grand Total | $ 394,357 | $ 237,797 | $ 307,002 | $ 459,024 | $ 517,010 | $ 282,364 | $ 229,433 | $ 164,522 | $ 118,535 | $ 79,251 | $ 59,538 |

Note (a): Per coin appraisals provided.
Note (b): MDD has not received and reviewed this data.



For Discussion Purposes Only

**Monthly Metal Prices**
Kremsky v. Kremsky

*Source: www.kitco.com*

| Month | Gold | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| January | $1,117.96 | $ 1,356.40 | $1,656.12 | $1,670.95 | $1,244.80 | $1,251.85 | $1,097.37 |
| February | 1,095.41 | 1,372.72 | 1,742.62 | 1,627.59 | 1,300.97 | 1,227.19 | 1,199.91 |
| March | 1,113.34 | 1,424.01 | 1,673.77 | 1,592.86 | 1,336.08 | 1,178.63 | 1,246.34 |
| April | 1,148.69 | 1,473.81 | 1,650.07 | 1,485.08 | 1,299.00 | 1,197.91 | 1,242.26 |
| May | 1,205.43 | 1,510.44 | 1,585.50 | 1,413.50 | 1,287.53 | 1,199.05 | 1,259.40 |
| June | 1,232.92 | 1,528.66 | 1,596.70 | 1,342.36 | 1,279.10 | 1,181.50 | 1,276.40 |
| July | 1,192.97 | 1,572.81 | 1,593.91 | 1,286.72 | 1,310.97 | 1,130.04 | 1,337.33 |
| August | 1,215.81 | 1,755.81 | 1,626.03 | 1,347.10 | 1,295.99 | 1,117.47 | 1,341.09 |
| September | 1,271.10 | 1,771.88 | 1,744.45 | 1,348.80 | 1,238.82 | 1,124.53 | 1,326.03 |
| October | 1,342.02 | 1,665.21 | 1,747.01 | 1,316.18 | 1,222.49 | 1,159.25 | 1,266.59 |
| November | 1,369.89 | 1,738.98 | 1,721.14 | 1,275.82 | 1,176.30 | 1,085.70 | 1,235.98 |
| December | 1,390.55 | 1,652.31 | 1,688.53 | 1,225.40 | 1,202.29 | 1,068.25 | 1,159.82 |
| | | | | | | | |
| Average | $1,224.67 | $ 1,568.59 | $1,668.82 | $1,411.03 | $1,266.20 | $1,160.11 | $1,249.04 |

| Month | Silver | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| January | $ 17.79 | $ 28.40 | $ 30.77 | $ 31.11 | $ 19.91 | $ 17.10 | $ 14.02 |
| February | 15.87 | 30.78 | 34.14 | 30.33 | 20.83 | 16.84 | 15.04 |
| March | 17.11 | 35.81 | 32.95 | 28.80 | 20.74 | 16.22 | 15.42 |
| April | 18.10 | 41.97 | 31.55 | 25.20 | 19.71 | 16.32 | 16.26 |
| May | 18.42 | 36.75 | 28.67 | 23.01 | 19.36 | 16.80 | 16.89 |
| June | 18.45 | 35.80 | 28.05 | 21.11 | 19.78 | 16.10 | 17.18 |
| July | 17.96 | 37.92 | 27.43 | 19.71 | 20.92 | 15.07 | 19.93 |
| August | 18.36 | 40.30 | 28.70 | 21.84 | 19.80 | 14.94 | 19.64 |
| September | 20.55 | 38.15 | 33.61 | 22.56 | 18.49 | 14.72 | 19.28 |
| October | 23.39 | 31.97 | 33.19 | 21.92 | 17.19 | 15.71 | 17.74 |
| November | 26.54 | 33.08 | 32.77 | 20.76 | 15.97 | 14.51 | 17.42 |
| December | 29.35 | 30.41 | 31.96 | 19.61 | 16.24 | 14.05 | 16.67 |
| | | | | | | | |
| Average | $ 20.16 | $ 35.11 | $ 31.15 | $ 23.83 | $ 19.08 | $ 15.70 | $ 17.12 |

| Month | Palladium | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| January | $ 434.10 | $ 793.10 | $ 659.14 | $ 712.59 | $ 734.14 | $ 784.33 | $ 499.90 |
| February | 425.75 | 821.35 | 703.05 | 751.92 | 728.55 | 786.11 | 505.55 |
| March | 461.46 | 762.00 | 684.36 | 756.65 | 773.07 | 786.32 | 567.38 |
| April | 533.25 | 771.53 | 654.88 | 703.05 | 792.33 | 768.80 | 575.10 |
| May | 488.58 | 736.50 | 618.05 | 720.19 | 821.05 | 784.28 | 576.75 |
| June | 462.14 | 768.36 | 613.11 | 713.92 | 832.15 | 726.77 | 553.09 |
| July | 455.93 | 788.74 | 579.55 | 718.02 | 871.70 | 642.57 | 646.10 |
| August | 489.12 | 763.70 | 601.63 | 740.57 | 875.80 | 595.40 | 700.00 |
| September | 538.84 | 708.95 | 657.85 | 709.14 | 841.77 | 608.50 | 682.79 |
| October | 591.71 | 615.84 | 633.37 | 724.61 | 778.26 | 691.50 | 644.85 |
| November | 682.91 | 628.23 | 636.33 | 733.36 | 780.75 | 574.05 | 695.86 |
| December | 752.76 | 643.08 | 691.35 | 719.83 | 805.74 | 551.94 | 738.65 |
| | | | | | | | |
| Average | $ 526.38 | $ 733.45 | $ 644.39 | $ 725.32 | $ 802.94 | $ 691.71 | $ 615.50 |



**Summary of Bank Statement Received**
Kremsky v. Kremsky

| Name | Type | Bank | Account Number | Date Ranges |
|------|------|------|----------------|-------------|
| Harvey Kremsky & Kenneth Kremsky | Checking | TD | #6829 | July 2014 - October 2015 |
| Kenneth Kremsky | Checking | Bank of America | #5587 | November 2014 - May 2015 |
| Kenneth Kremsky | Savings | Bank of America | #0210 | April 2015, July - September 2015 |
| Kenneth Kremsky | Checking | Chase | #5721 | January 2013 - September 2014 |
| Kenneth Kremsky | Checking | Chase | #2317 | February 2013 - October 2016 |
| Kenneth Kremsky | Line of Credit | Citizen's Bank | #1024 | July 2014 - October 2015 |
| Kenneth Kremsky | Checking | Citizen's Bank | #5341 | June 2014 - October 2015 |
| Kenneth Kremsky | Savings | Citizen's Bank | #9587 | December 2015 |
| Kenneth Kremsky | Checking | Everbank | #7420 | August 2014 - October 2015 |
| Kenneth Kremsky & Natalie Scheld | Checking | TD | #1082 | July 2014 - October 2015 |
| SSK MD, Inc. | Line of Credit | Chase | #3002 | February - March 2015, May - July 2015 |
| SSK MD, Inc. | Checking | Chase | #7160 | August 2012 - December 2015; July and November 2016 |
| SSK MD, Inc. | Savings | Chase | #8320 | August 2012 - December 2015 |
| Stanton Kremsky | Investment | Ameritrade | #6024 | January 2014 - February 2016 |
| Stanton Kremsky | Checking | Bank of America | #2199 | November 2010 & March 2012 |
| Stanton Kremsky | Money Market | Bank of America | #2013 | January - February 2013 |
| Stanton Kremsky | Checking | Chase | #3670 | January 2014 - April 2015 |
| Stanton Kremsky | Savings | Chase | #9861 | January 2014 - March 2015 |
| Stanton Kremsky | Checking | Wells Fargo | #6582 | July 2012 |
| Stanton Kremsky | Checking | Wells Fargo | #5846 | August 2012 |
| Stanton Kremsky | Checking | Wells Fargo | #1117 | November 2012 |
| Stanton Kremsky & Kenneth Kremsky | Money Market | Everbank | #0459 | December 2009 - December 2015, March 2016 - June 2016 |
| Stanton Kremsky & Kenneth Kremsky | Checking | Everbank | #5118 | August 2009 - February 2016 |
| Stanton Kremsky & Kenneth Kremsky | Investment | Ironbeam | #7999 | October 2014 - June 2015 |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

# Appendix 2

**Schedule Data SK**
Page 28 of 127

**Data Schedule**
Kremsky v Kremsky

| | | | | Transaction | | | Deposit | | | Withdraw | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
| 2681 | Everbank #0459 | | Interest | 10/30/2009 | October | 2009 | 0 | Bank | Interest Earned | | | | | |
| 2682 | Everbank #0459 | | Interest | 11/30/2009 | November | 2009 | 0 | Bank | Interest Earned | | | | | |
| 2683 | Everbank #0459 | | Interest | 12/31/2009 | December | 2009 | 0 | Bank | Interest Earned | | | | | |
| 2684 | Everbank #0459 | | Interest | 1/29/2010 | January | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2685 | Everbank #0459 | | Interest | 2/26/2010 | February | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2686 | Everbank #0459 | | Interest | 3/31/2010 | March | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2687 | Everbank #0459 | | Interest | 4/30/2010 | April | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2688 | Everbank #0459 | | Interest | 5/28/2010 | May | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2689 | Everbank #0459 | | Interest | 6/30/2010 | June | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2690 | Everbank #0459 | | Interest | 7/30/2010 | July | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2691 | Everbank #0459 | | Interest | 8/31/2010 | August | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2691 | Everbank #0459 | | Interest | 9/30/2010 | September | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2693 | Everbank #0459 | | Interest | 10/29/2010 | October | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2566 | BOA #2199 | | Wire Out to Everbank | 11/4/2010 | November | 2010 | | | | (40,000) | Stan Kremsky to Everbank | To Acct #5118 | | For Real Estat |
| 2567 | BOA #2199 | | Processing Fee | 11/4/2010 | November | 2010 | | | | (25) | Bank | Bank Charges | | |
| 2970 | Everbank #5118 | | Wire Transfer In | 11/4/2010 | November | 2010 | 40,000 | from Stan Kremsky | Stan Deposit - From Acct #2199 | | | | | |
| 2971 | Everbank #5118 | | Preauthorized | 11/16/2010 | November | 2010 | | | | (9,000) | Chase Epay | Ken Kremsky per Stan | | |
| 2972 | Everbank #5118 | | Preauthorized | 11/16/2010 | November | 2010 | | | | (1,500) | Capital One Arc | Ken Kremsky per Stan | | |
| 2973 | Everbank #5118 | | Electronic Check | 11/22/2010 | November | 2010 | | | | (9,000) | First Financial Arc | Ken Kremsky per Stan | | |
| 2974 | Everbank #5118 | | Electronic Check | 11/25/2010 | November | 2010 | | | | (7,000) | Fia Cardservice | Ken Kremsky per Stan | | |
| 2975 | Everbank #5118 | | Electronic Check | 11/29/2010 | November | 2010 | | | | (3,000) | Discover Arc Pmt | Ken Kremsky per Stan | | |
| 2694 | Everbank #0459 | | Interest | 11/30/2010 | November | 2010 | 0 | Bank | Interest Earned | | | | | |
| 2976 | Everbank #5118 | | Interest | 11/30/2010 | November | 2010 | 22 | Bank | Interest Earned | | | | | |
| 3312 | Everbank #5118 | | Ken Kremsky | 12/14/2010 | December | 2010 | | | | (700) | 132 | Ken Kremsky per Stan | | |
| 2695 | Everbank #0459 | | Interest | 12/31/2010 | December | 2010 | 0 | Bank | Interest Earned | | | | | |
| 3313 | Everbank #5118 | | Interest | 12/31/2010 | December | 2010 | 6 | Bank | Interest Earned | | | | | |
| 3346 | Everbank #5118 | | Preauthorized | 1/25/2011 | January | 2011 | | | | (1,000) | Pension ACH | Pension ACH | | |
| 2696 | Everbank #0459 | | Interest | 1/31/2011 | January | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3314 | Everbank #5118 | | Preauthorized | 2/24/2011 | February | 2011 | | | | (1,000) | Ironbeam | Ironbeam | | |
| 2697 | Everbank #0459 | | Interest | 2/28/2011 | February | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3315 | Everbank #5118 | | Interest | 2/28/2011 | February | 2011 | 4 | Bank | Interest Earned | | | | | |
| 3316 | Everbank #5118 | | Preauthorized | 3/3/2011 | March | 2011 | | | | (1,000) | Pension ACH | Pension ACH | | |
| 3317 | Everbank #5118 | | Preauthorized | 3/3/2011 | March | 2011 | | | | (500) | Ironbeam | Ironbeam | | |
| 3318 | Everbank #5118 | | Preauthorized | 3/8/2011 | March | 2011 | | | | (5,000) | Chase Epay | Ken Kremsky per Stan | | |
| 3319 | Everbank #5118 | | Preauthorized | 3/8/2011 | March | 2011 | | | | (2,000) | Discover Arc Pmt | Ken Kremsky per Stan | | |
| 2698 | Everbank #0459 | | Interest | 3/31/2011 | March | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3320 | Everbank #5118 | | Maintenance Fee | 3/31/2011 | March | 2011 | | | | (9) | Bank | Bank Charges | | |
| 3321 | Everbank #5118 | | Interest | 3/31/2011 | March | 2011 | 1 | Bank | Interest Earned | | | | | |
| 3033 | Everbank #0459 | | Interest | 4/29/2011 | April | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3322 | Everbank #5118 | | Maintenance Fee | 4/29/2011 | April | 2011 | | | | (9) | Bank | Bank Charges | | |
| 3323 | Everbank #5118 | | Interest | 4/29/2011 | April | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3034 | Everbank #0459 | | Tele/Web Transfer Db | 5/5/2011 | May | 2011 | | | | (55) | xx5118 | To Acct #5118 | xx5118 | |
| 3324 | Everbank #5118 | | Tele/Web Transfer Db | 5/5/2011 | May | 2011 | 55 | Everbank #60459 | From Acct #0459 | | | | | |
| 3325 | Everbank #5118 | | Preauthorized | 5/6/2011 | May | 2011 | | | | (500) | Ironbeam | Ironbeam | | |
| 3035 | Everbank #0459 | | Interest | 5/31/2011 | May | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3326 | Everbank #5118 | | Maintenance Fee | 5/31/2011 | May | 2011 | | | | (3) | Bank | Bank Charges | | |
| 3327 | Everbank #5118 | | Interest | 5/31/2011 | May | 2011 | 0 | Bank | Interest Earned | | | | | |
| 2699 | Everbank #0459 | | Interest | 6/30/2011 | June | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3328 | Everbank #5118 | | Maintenance Fee | 6/30/2011 | June | 2011 | | | | (9) | Bank | Bank Charges | | |
| 3329 | Everbank #5118 | | Interest | 6/30/2011 | June | 2011 | 0 | Bank | Interest Earned | | | | | |
| 2700 | Everbank #0459 | | Interest | 7/29/2011 | July | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3330 | Everbank #5118 | | Maintenance Fee | 7/29/2011 | July | 2011 | | | | (9) | Bank | Bank Charges | | |
| 3331 | Everbank #5118 | | Interest | 7/29/2011 | July | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3037 | Everbank #0459 | | Interest | 7/31/2011 | July | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3332 | Everbank #5118 | | Deposit | 8/29/2011 | August | 2011 | 20,000 | Insurance | Insure Metals - Per Stan | | | | | |
| 2701 | Everbank #0459 | | Interest | 8/31/2011 | August | 2011 | 0 | Bank | Interest Earned | | | | | |
| 3333 | Everbank #5118 | | Funds Transfer | 8/31/2011 | August | 2011 | | | | (1,000) | To Stan - Acct - xx1082 | Ken Kremsky per Stan | 1082 | |
| 3334 | Everbank #5118 | | Maintenance Fee | 8/31/2011 | August | 2011 | | | | (9) | Bank | Bank Charges | | |
| 3335 | Everbank #5118 | | Interest | 8/31/2011 | August | 2011 | 1 | Bank | Interest Earned | | | | | |
| 3336 | Everbank #5118 | | Preauthorized | 9/6/2011 | September | 2011 | | | | (1,183) | Pension ACH | Pension ACH | | |
| 3337 | Everbank #5118 | | Funds Transfer | 9/15/2011 | September | 2011 | | | | (1,000) | To Stan - Acct - xx1082 | Ken Kremsky per Stan | 1082 | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Schedule Data SK
Page 39 of 127

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date (Month) (Year) | Deposit GLAmount (Drawn Account) (Drawn) | Withdraw WAmount (WTo Account) (WDrawn) | Asst No | Note |
|---|---|---|---|---|---|---|---|---|



Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Schedule Data SK
Page 30 of 127

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Deposit CkAmount | Deposit DFrom Account | Deposit DBucket | Withdraw WAmount | Withdraw WTo Account | Withdraw WBucket | Asst No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



Data Schedule
Kremsky v Kremsky

| Itm# | Account | Payee | Description | Date | Month | Year | D/Amount | Of From Account | EtDebit | W/Amount | W/To Account | W/Bucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | D/Amount | D/From Account | D/Fiduciary | W/Amount | W/To Account | W/Bank | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 640 | Chase #7160 | | Check | 12/27/2012 | December | 2012 | | | | (70) | 5025 | Stas Kremsky Expenses | | |
| 648 | Chase #7160 | | Payroll | 12/27/2012 | December | 2012 | | | | (1,277) | Transfer - Paycobit/GE | Stas Kremsky Expenses | | |
| 658 | Chase #7160 | | Standard Iso GO Payment | 12/28/2012 | December | 2012 | | | | (559) | Standard Iso GO Payment | Stas Kremsky Expenses | | |
| 12 | Everbank #5118 | | Maintenance Fee | 12/31/2012 | December | 2012 | | | | (2) | Bank | Bank Charges | | |
| 13 | Everbank #5118 | | Interest | 12/31/2012 | December | 2012 | 0 | Bank | Interest Earned | | | | | |
| 636 | Chase #7160 | | ATM Check Deposit | 12/31/2012 | December | 2012 | 536 | | Stas Kremsky - OK | | | | | |
| 638 | Chase #7160 | | Imaging Center Direct Deposit | 12/31/2012 | December | 2012 | 1,800 | | 0777 Stas Kremsky - OK | | | | | |
| 643 | Chase #7160 | | Check | 12/31/2012 | December | 2012 | | | | (300) | 5024 | Stas Kremsky Expenses | | |
| 645 | Chase #7160 | | Check | 12/31/2012 | December | 2012 | | | | (320) | 5026 | Stas Kremsky Expenses | | |
| 650 | Chase #7160 | | Card Purchase | 12/31/2012 | December | 2012 | | | | (92) | Temecula, CA | Stas Kremsky Expenses | | |
| 660 | Chase #7160 | | Online Payment | 12/31/2012 | December | 2012 | | | | (187) | Southern Carolina Edison | Stas Kremsky Expenses | | |
| 2250 | Chase #9120 | | Hanmir | 12/31/2012 | December | 2012 | | | | | | | | |
| 3712 | Everbank #5059 | | Hanmir | 12/34/2012 | December | 2012 | 0 | Bank | Interest Earned | | | | | |
| 2991 | Hardware #7990 | | Payroll | 1/0/2013 | January | 2013 | 1,000 | ACH Deposit | Unknown | | | | | |
| 670 | Chase #7160 | | Deposit | 1/0/2013 | January | 2013 | 2,500 | MRK #300 | From Acct #8520 | | | | | |
| 691 | Chase #7160 | | Check | 1/0/2013 | January | 2013 | | | | (1,023) | | 5004 Stas Kremsky Expenses | | |
| 692 | Chase #7160 | | Check | 1/0/2013 | January | 2013 | | | | (376) | 5001 Stas Kremsky Expenses | | | |
| 693 | Chase #7160 | | Card Purchase | 1/02/2013 | January | 2013 | | | | (9) | Woodland Hill, CA | Stas Kremsky Expenses | | |
| 94 | Everbank #5118 | | Internal/external | 1/10/2013 | January | 2013 | | | | (1,000) | TD Ameritrade | Ameritrade | | |
| 695 | Chase #7160 | | Card Purchase | 1/02/2013 | January | 2013 | | | | (140) | 55030 Stas Kremsky Expenses | | | |
| 696 | Chase #7160 | | Card Purchase | 1/02/2013 | January | 2013 | | | | (35) | Huntington Beach, CA | Stas Kremsky Expenses | | |
| 697 | Chase #7160 | | Online Payment | 1/02/2013 | January | 2013 | | | | (5,749) | American Ecutron | Stas Kremsky Expenses | | |
| 698 | Chase #7160 | | Online Payment | 1/02/2013 | January | 2013 | | | | (46) | Southern California Gas | Stas Kremsky Expenses | | |
| 699 | Chase #7160 | | Online Payment | 1/02/2013 | January | 2013 | | | | (9,237) | Medical Insurance Exchange of CA | Stas Kremsky Expenses | | |
| 698 | Chase #7160 | | Online Payment | 1/02/2013 | January | 2013 | | | | (630) | Wells Fargo Dealer Services | Stas Kremsky Expenses | | |
| 699 | Chase #7160 | | Online Payment | 1/05/2013 | January | 2013 | | | | (2,584) | Sallie Mae | Stas Kremsky Expenses | | |
| 671 | Chase #7160 | | ATM Check Deposit | 1/10/2013 | January | 2013 | 8,407 | | Stan Kremsky - OK | | | | | |
| 672 | Chase #7160 | | Online Transfer | 1/10/2013 | January | 2013 | 20,000 | MRK #320 | From Acct #8520 | | | | | |
| 673 | Chase #7160 | | Check | 1/14/2013 | January | 2013 | | | | (1,000) | 5031 | Stas Kremsky Expenses | | |
| 699 | Chase #7160 | | Online Payment | 1/14/2013 | January | 2013 | | | | (893) | LA Times | Stas Kremsky Expenses | | |
| 701 | Chase #7160 | | Check | 1/14/2013 | January | 2013 | | | | (10,782) | Card Ending 3891 | Stas Kremsky Expenses | | |
| 700 | Chase #7160 | | Chase Payment | 1/14/2013 | January | 2013 | | | | (162) | Card Ending 2090 | Stas Kremsky Expenses | | |
| 773 | Chase #8520 | | Chase Transfer | 1/14/2013 | January | 2013 | | | | (20,000) | Checking | To Acct #7160 | 7160 | |
| 630 | Chase #7160 | | Check | 1/16/2013 | January | 2013 | | | | (500) | 5002 | Stas Kremsky Expenses | | |
| 637 | Chase #7160 | | Check | 1/16/2013 | January | 2013 | | | | (160) | 5035 | Stas Kremsky Expenses | | |
| 679 | Chase #7160 | | ATM Check Deposit | 1/18/2013 | January | 2013 | 5,406 | | Stan Kremsky - OK | | | | | |
| 680 | Chase #7160 | | Check | 1/18/2013 | January | 2013 | | | | (500) | 5034 Stas Kremsky Expenses | | | |
| 674 | Chase #7160 | | ATM Check Deposit | 1/22/2013 | January | 2013 | 2,301 | | Stan Kremsky - OK | | | | | |
| 701 | Chase #7160 | | Payaher | 1/22/2013 | January | 2013 | | | | (42) | Texans | Stas Kremsky Expenses | | |
| 690 | Chase #7160 | | Check | 1/23/2013 | January | 2013 | | | | (500) | 5000 Stas Kremsky Expenses | | | |
| 704 | Chase #7160 | | Online Payment | 1/23/2013 | January | 2013 | | | | (182) | Verizon Wireless | Stas Kremsky Expenses | | |
| 725 | Chase #7160 | | Online Payment | 1/23/2013 | January | 2013 | | | | (19) | Verizon Wireless | Stas Kremsky Expenses | | |
| 726 | Chase #7160 | | Online Payment | 1/23/2013 | January | 2013 | | | | (230) | Blue Water Pools | Stas Kremsky Expenses | | |
| 701 | Chase #7160 | | Standard Iso GO Payment | 1/23/2013 | January | 2013 | | | | (662) | Standard Iso GO Payment | Stas Kremsky Expenses | | |
| 675 | Chase #7160 | | Credit Return | 1/24/2013 | January | 2013 | 2,584 | Sallie Mae | Refund | | | | | |
| 692 | Chase #7160 | | Check | 1/24/2013 | January | 2013 | | | | (70) | 5036 Stas Kremsky Expenses | | | |
| 676 | Chase #7160 | | Check | 1/24/2013 | January | 2013 | | | | (70) | 5037 Stas Kremsky Expenses | | | |
| 678 | Chase #7160 | | Imaging Center Direct Deposit | 1/25/2013 | January | 2013 | 1,000 | | 0777 Stas Kremsky - OK | | | | | |
| 300 | CBOA #3083 | | ATM Withdraw | 1/28/2013 | January | 2013 | | | | (500) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 3083 | CBOA #3083 | | Funds Transfer | 1/29/2013 | January | 2013 | | | | (10,000) | S Kremsky , Ken Kremsky | Ken Kremsky Acct #6721 | 5721 | From Stas |
| 677 | Chase #7160 | | ATM Check Deposit | 1/28/2013 | January | 2013 | 3,729 | | Stan Kremsky - OK | | | | | |
| 678 | Chase #7160 | | ATM Check Deposit | 1/29/2013 | January | 2013 | 5 | | Stan Kremsky - OK | | | | | |
| 678 | Chase #7160 | | Deposit | 1/28/2013 | January | 2013 | 3,000 | | Stan Kremsky - OK | | | | | |
| 684 | Chase #7160 | | Check | 1/29/2013 | January | 2013 | | | | (300) | 5033 Stas Kremsky Expenses | | | |
| 687 | Chase #7160 | | Card Purchase | 1/29/2013 | January | 2013 | | | | (67) | Fountain Vall, CA | Stas Kremsky Expenses | | |
| 3025 | BOA #2013 | | Service Charge | 1/30/2013 | January | 2013 | | | | (8) | Bank | Bank Charges | | |
| 684 | CBOA #3013 | | DR Due to ATM/Dep Errou | 1/30/2013 | January | 2013 | | | | (25) | Bank | Bank Charges | | |
| 35 | Everbank #5118 | | Maintenance Fee | 1/30/2013 | January | 2013 | | | | (5) | Bank | Bank Charges | | |
| 36 | Everbank #5118 | | Interest | 1/30/2013 | January | 2013 | 0 | Bank | Interest Earned | | | | | |
| 708 | Chase #7160 | | Online Payment | 1/31/2013 | January | 2013 | | | | (4,638) | American Express | Stas Kremsky Expenses | | |
| 706 | Chase #7160 | | Online Payment | 1/31/2013 | January | 2013 | | | | (198) | Southern California Edison | Stas Kremsky Expenses | | |



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date / Month | Year | Deposit $/Amount | $/From Account | $Docket | Withdraw Withdraw$ | W/To Account | W/Docket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 710 | Chase #7160 | | Payoke | 10/4/2013 | January | 2013 | | | | (6,178) | Payoke | | Stan Kremsky Expenses | |
| 711 | Chase #7160 | | Gift Card to ATM/Cash Error | 1/10/2013 | January | 2013 | | | | (50) | | Bank Charges | | |
| 2231 | Chase #8320 | | Interest | 10/31/2013 | January | 2013 | 15 | Bank | Interest Earned | | | | | |
| 2218 | Everbank #0459 | | Interest | 10/10/2013 | January | 2013 | 0 | Bank | Interest Earned | | | | | |
| 1804 | BOA #2953 | | ATM Withdraw | 10/31/2013 | January | 2013 | | | | (500) | Huntington Beach, CA | | Stan Kremsky Expenses | |
| 719 | Chase #7160 | | Check | 2/1/2013 | February | 2013 | | | | (3,000) | | Stan Kremsky Expenses | | |
| 734 | Chase #7160 | | Finefex | 2/1/2013 | February | 2013 | | | | (4,672) | Taxes | | Stan Kremsky Expenses | |
| 735 | Chase #7160 | | Finefex | 3/1/2013 | February | 2013 | | | | (136) | Invoice | | Stan Kremsky Expenses | |
| 723 | Chase #7160 | | Check | 2/2/2013 | February | 2013 | | | | (600) | | Stan Kremsky Expenses | | |
| 717 | Chase #7160 | | Check | 2/2/2013 | February | 2013 | | | | (1,638) | | Stan Kremsky Expenses | | |
| 732 | Chase #7160 | | Card Purchase | 2/5/2013 | February | 2013 | | | | (13) | Costa Mesa, CA | | Stan Kremsky Expenses | |
| 725 | Chase #7160 | | Check | 2/8/2013 | February | 2013 | | | | (90) | | Stan Kremsky Expenses | | |
| 722 | Chase #7160 | | Check | 2/8/2013 | February | 2013 | | | | (100) | | Stan Kremsky Expenses | | |
| 726 | Chase #7160 | | Check | 2/8/2013 | February | 2013 | | | | (2,000) | | Stan Kremsky Expenses | | |
| 733 | Chase #7160 | | Card Purchase | 2/8/2013 | February | 2013 | | | | (51) | Fountain Vall, CA | | Stan Kremsky Expenses | |
| 715 | Chase #7160 | | ATM Check Deposit | 2/11/2013 | February | 2013 | 300 | | Stan Kremsky - OK | | | | | |
| 713 | Chase #7160 | | Deposit | 2/11/2013 | February | 2013 | 4,000 | | Stan Kremsky - OK | | | | | |
| 720 | Chase #7160 | | Check | 2/11/2013 | February | 2013 | | | | (257) | | Stan Kremsky Expenses | | |
| 724 | Chase #7160 | | Check | 2/11/2013 | February | 2013 | | | | (500) | | Stan Kremsky Expenses | | |
| 736 | Chase #7160 | | Chase Payment | 2/12/2013 | February | 2013 | | | | (1,000) | Card Ending 7891 | | Stan Kremsky Expenses | |
| 730 | Chase #7160 | | Chase Payment | 2/12/2013 | February | 2013 | | | | (1,438) | Card Ending 2080 | | Stan Kremsky Expenses | |
| 737 | Chase #7160 | | Online Payment | 2/12/2013 | February | 2013 | | | | (2,584) | Refie Mart | | Stan Kremsky Expenses | |
| 738 | Chase #7160 | | Online Payment | 2/13/2013 | February | 2013 | | | | (432) | Lease | | Stan Kremsky Expenses | |
| 728 | Chase #7160 | | Egar Lease | 2/14/2013 | February | 2013 | | | | | | | | |
| 714 | Chase #7160 | | Deposit | 2/14/2013 | February | 2013 | 4,915 | | Stan Kremsky - OK | | | | | |
| 727 | Chase #7160 | | Check | 2/15/2013 | February | 2013 | | | | (500) | | Stan Kremsky Expenses | | |
| 718 | Chase #7160 | | Check | 2/15/2013 | February | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| 716 | Chase #7160 | | Deposit | 2/19/2013 | February | 2013 | 5,845 | | Stan Kremsky - OK | | | | | |
| 729 | Chase #7160 | | Check | 2/19/2013 | February | 2013 | | | | (394) | | Stan Kremsky Expenses | | |
| 721 | Chase #7160 | | Check | 2/20/2013 | February | 2013 | | | | (219) | | Stan Kremsky Expenses | | |
| 739 | Chase #7160 | | Online Payment | 2/19/2013 | February | 2013 | | | | (175) | Verizon Wireless | | Stan Kremsky Expenses | |
| 741 | Chase #7160 | | Online Payment | 2/19/2013 | February | 2013 | | | | (105) | Gena | | Stan Kremsky Expenses | |
| 742 | Chase #7160 | | Online Payment | 2/19/2013 | February | 2013 | | | | (432) | David Hanna's Ops | | Stan Kremsky Expenses | |
| 2012 | BOA #2913 | | Interest | 2/19/2013 | February | 2011 | 1 | Bank | Interest Earned | | | | | |
| 730 | Chase #7160 | | Check | 2/21/2013 | February | 2013 | | | | (3,000) | | Stan Kremsky Expenses | | |
| 729 | Chase #7160 | | Check | 2/21/2013 | February | 2013 | | | | (600) | | Stan Kremsky Expenses | | |
| 731 | Chase #7160 | | Check | 2/26/2013 | February | 2013 | | | | (75) | | Stan Kremsky Expenses | | |
| 740 | Chase #7160 | | Standard Ins OD Payment | 2/26/2013 | February | 2013 | | | | (690) | Standard Ins OD Payment | | Stan Kremsky Expenses | |
| 716 | Chase #7160 | | Deposit | 2/26/2013 | February | 2013 | 4,000 | | Stan Kremsky - OK | | | | | |
| 2962 | Everbank #2696 | | Payment | 2/26/2013 | February | 2013 | 1,660 | ACH Deposit | Unknown | | | | | |
| 37 | Everbank #5110 | | Interest | 2/26/2013 | February | 2013 | 0 | Bank | Interest Earned | | | | | |
| 743 | Chase #7160 | | Online Payment | 2/28/2013 | February | 2013 | | | | (2,173) | Anaheim Entrance | | Stan Kremsky Expenses | |
| 745 | Chase #7160 | | Online Payment | 2/28/2013 | February | 2013 | | | | (172) | Vantage | | Stan Kremsky Expenses | |
| 746 | Chase #7160 | | Finefex | 2/28/2013 | February | 2013 | | | | (6,175) | Payoke | | Stan Kremsky Expenses | |
| 2219 | Everbank #0459 | | Interest | 2/28/2013 | February | 2013 | 0 | Bank | Interest Earned | | | | | |
| 2800 | Chase #8320 | | Interest | 2/28/2013 | February | 2013 | 13 | | Interest Earned | | | | | |
| 770 | Chase #7160 | | Payoke | 3/4/2013 | March | 2013 | | | | (6,596) | Payoke | | Stan Kremsky Expenses | |
| 771 | Chase #7160 | | Payoke | 3/4/2013 | March | 2013 | | | | (50) | Invoice | | Stan Kremsky Expenses | |
| 772 | Chase #7160 | | Chase Payment | 3/4/2013 | March | 2013 | | | | (1,795) | Card Ending 7891 | | Stan Kremsky Expenses | |
| 773 | Chase #7160 | | Chase Payment | 3/4/2013 | March | 2013 | | | | (405) | Card Ending 2080 | | Stan Kremsky Expenses | |
| 774 | Chase #7160 | | Egar Lease | 3/4/2013 | March | 2013 | | | | (125) | Lease | | Stan Kremsky Expenses | |
| 755 | Chase #7160 | | Check | 3/5/2013 | March | 2013 | | | | (2,000) | | Stan Kremsky Expenses | | |
| 757 | Chase #7160 | | Deposit | 3/5/2013 | March | 2013 | 2,874 | | Stan Kremsky - OK | | | | | |
| 759 | Chase #7160 | | Card Purchase | 3/5/2013 | March | 2013 | | | | (13) | Fountain Vall, CA | | Stan Kremsky Expenses | |
| 752 | Chase #7160 | | Check | 3/8/2013 | March | 2013 | | | | (2,795) | Baker City | | Stan Kremsky Expenses | |
| 775 | Chase #7160 | | Online Payment | 3/8/2013 | March | 2013 | | | | (132) | Vantage | | Stan Kremsky Expenses | |
| 776 | Chase #7160 | | Online Payment | 3/8/2013 | March | 2013 | | | | (51) | City of Huntington Beach | | Stan Kremsky Expenses | |
| 777 | Chase #7160 | | Online Payment | 3/8/2013 | March | 2013 | | | | (108) | Alpha Latent Credit Services | | Stan Kremsky Expenses | |
| 778 | Chase #7160 | | Online Payment | 3/8/2013 | March | 2013 | | | | (75) | Target National Bank | | Stan Kremsky Expenses | |
| 779 | Chase #7160 | | Online Payment | 3/8/2013 | March | 2013 | | | | (1,000) | Wells Fargo Dealer Services | | Stan Kremsky Expenses | |
| 780 | Chase #7160 | | Online Payment | 3/8/2013 | March | 2013 | | | | (60) | Navae County Water | | Stan Kremsky Expenses | |
| 756 | Chase #7160 | | Check | 3/11/2013 | March | 2013 | | | | (600) | | Stan Kremsky Expenses | | |


MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | DAmount | Deposit OFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | Chase #7160 | | Check | 3/11/2013 | March | 2013 | | | | (800) | 5087 | Stan Kremsky Expenses | | |
| 759 | Chase #7160 | | Check | 3/14/2013 | March | 2013 | | | | (500) | 5056 | Stan Kremsky Expenses | | |
| 760 | Chase #7160 | | Online Transfer | 3/18/2013 | March | 2013 | 2,000 | MMA 8320 | From Acct #8320 | | | | | |
| 761 | Chase #7160 | | Check | 3/18/2013 | March | 2013 | | | | (500) | 5056 | Stan Kremsky Expenses | | |
| 762 | Chase #7160 | | Card Purchase | 3/18/2013 | March | 2013 | | | | (68) | Temecula, CA | Stan Kremsky Expenses | | |
| 763 | Chase #7160 | | Online Payment | 3/18/2013 | March | 2013 | | | | (172) | Verizon Wireless | Stan Kremsky Expenses | | |
| 764 | Chase #9190 | | Online Transfer | 3/18/2013 | March | 2013 | | | | (2,000) | Checking | To Acct #7160 | 7160 | |
| 765 | Chase #7160 | | ATM Check Deposit | 3/20/2013 | March | 2013 | 1,670 | | Stan Kremsky - OK | | | | | |
| 766 | Chase #7160 | | Deposit | 3/22/2013 | March | 2013 | 900 | | Stan Kremsky - OK | | | | | |
| 767 | Chase #7160 | | Check | 3/22/2013 | March | 2013 | | | | (110) | | Stan Kremsky Expenses | | |
| 768 | Chase #7160 | | Check | 3/22/2013 | March | 2013 | | | | (66) | Quick Mart, CA | Stan Kremsky Expenses | | |
| 769 | Chase #7160 | | Card Purchase | 3/23/2013 | March | 2013 | | | | (280) | Southern California Gas | Stan Kremsky Expenses | | |
| 770 | Chase #7160 | | Online Payment | 3/25/2013 | March | 2013 | | | | (215) | Verizon | Stan Kremsky Expenses | | |
| 771 | Chase #7160 | | Online Payment | 3/25/2013 | March | 2013 | | | | (88) | L.A. Times | Stan Kremsky Expenses | | |
| 772 | Chase #7160 | | Chase Payment | 3/26/2013 | March | 2013 | | | | (78) | Card Ending 2080 | Stan Kremsky Expenses | | |
| 773 | Chase #7160 | | Deposit | 3/25/2013 | March | 2013 | 4,000 | | Stan Kremsky - OK | | | | | |
| 774 | Chase #7160 | | Credit Return | 3/25/2013 | March | 2013 | 307 | Hague County Water | Refund | | | | | |
| 775 | Chase #7160 | | Check | 3/26/2013 | March | 2013 | | | | (176) | | Stan Kremsky Expenses | | |
| 776 | Chase #7160 | | Check | 3/25/2013 | March | 2013 | | | | (400) | | Stan Kremsky Expenses | | |
| 777 | Chase #7160 | | Standard Ins CO Payment | 3/25/2013 | March | 2013 | | | | (350) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 778 | Chase #7160 | | Check | 3/26/2013 | March | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| 779 | Chase #7160 | | Online Transfer | 3/31/2013 | March | 2013 | 18,000 | MMA 8320 | From Acct #8320 | | | | | |
| 780 | Chase #8320 | | Online Transfer | 3/31/2013 | March | 2013 | | | | (18,000) | Checking | To Acct #7160 | 7160 | |
| 781 | Chase #7160 | | Check | 3/28/2013 | March | 2013 | | | | (254) | | Stan Kremsky Expenses | | |
| 782 | Interbank #9118 | | Interest | 3/29/2013 | March | 2013 | 0 | Bank | Interest Earned | | | | | |
| 783 | Chase #7160 | | Deposit | 3/29/2013 | March | 2013 | 3,602 | | Stan Kremsky - OK | | | | | |
| 784 | Chase #7160 | | Check | 3/29/2013 | March | 2013 | | | | (503) | | Stan Kremsky Expenses | | |
| 785 | Chase #7160 | | Payables | 3/29/2013 | March | 2013 | | | | (676) | Edward | Stan Kremsky Expenses | | |
| 786 | Interbank #8830 | | Interest | 3/29/2013 | March | 2013 | 13 | Bank | Interest Earned | | | | | |
| 787 | Interbank #6068 | | Interest | 3/29/2013 | March | 2013 | 0 | Bank | Interest Earned | | | | | |
| 788 | Chase #8330 | | Online Payment | 3/31/2013 | March | 2013 | | | | (59) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 789 | Chase #7160 | | Online Payment | 3/31/2013 | March | 2013 | | | | (454) | American Express | Stan Kremsky Expenses | | |
| 790 | Chase #7160 | | Online Payment | 3/31/2013 | March | 2013 | | | | (721) | American Express | Stan Kremsky Expenses | | |
| 791 | Chase #7160 | | Online Payment | 3/31/2013 | March | 2013 | | | | (62) | Chase Auto Finance | Stan Kremsky Expenses | | |
| 792 | Chase #7160 | | 2777A | 3/31/2013 | March | 2013 | | | | (5) | Net Pay | Stan Kremsky Expenses | | |
| 793 | Chase #7160 | | 2777A | 3/31/2013 | March | 2013 | | | | (314) | Taxes | Stan Kremsky Expenses | | |
| 794 | Chase #7160 | | 2777A | 3/31/2013 | March | 2013 | | | | (32) | Billing | Stan Kremsky Expenses | | |
| 795 | Chase #7160 | | Paychex | 4/4/2013 | April | 2013 | | | | (4,506) | Taxes | Stan Kremsky Expenses | | |
| 796 | Chase #7160 | | Paychex | 4/5/2013 | April | 2013 | | | | (75) | Invoice | Stan Kremsky Expenses | | |
| 5020 | Chase #7160 | | Payables | 4/11/2013 | April | 2013 | | | | (58) | Fountain, CA | Stan Kremsky Expenses | | |
| 797 | Chase #7160 | | Check | 4/2/2013 | April | 2013 | | | | (145) | | Stan Kremsky Expenses | | |
| 798 | Chase #7160 | | Check | 4/2/2013 | April | 2013 | | | | (306) | | Stan Kremsky Expenses | | |
| 799 | Chase #7160 | | Chase Payment | 4/2/2013 | April | 2013 | | | | (145) | Card Ending 7091 | Stan Kremsky Expenses | | |
| 800 | Chase #7160 | | Chase Payment | 4/2/2013 | April | 2013 | | | | (172) | Card Ending 2080 | Stan Kremsky Expenses | | |
| 801 | Chase #7160 | | Online Payment | 4/2/2013 | April | 2013 | | | | (518) | Geico | Stan Kremsky Expenses | | |
| 802 | Chase #7160 | | Online Payment | 4/2/2013 | April | 2013 | | | | (221) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 803 | Chase #7160 | | Online Payment | 4/2/2013 | April | 2013 | | | | (82) | Blue Water Pools | Stan Kremsky Expenses | | |
| 804 | Chase #7160 | | Online Payment | 4/2/2013 | April | 2013 | | | | (1,036) | American Express | Stan Kremsky Expenses | | |
| 805 | Chase #7160 | | Online Payment | 4/2/2013 | April | 2013 | | | | (2) | Southern California Edison | Stan Kremsky Expenses | | |
| 806 | Chase #7160 | | Check | 4/2/2013 | April | 2013 | | | | (800) | | Stan Kremsky Expenses | | |
| 807 | Chase #7160 | | ATM Check Deposit | 4/5/2013 | April | 2013 | 4,659 | | Stan Kremsky - OK | | | | | |
| 808 | Chase #7160 | | ATM Check Deposit | 4/5/2013 | April | 2013 | 3,169 | | Stan Kremsky - OK | | | | | |
| 809 | Chase #7160 | | Online Payment | 4/8/2013 | April | 2013 | | | | (426) | Income Debit Check Services | Stan Kremsky Expenses | | |
| 810 | Chase #7160 | | Online Payment | 4/8/2013 | April | 2013 | | | | (1,430) | Manasche Life Insurance Co | Stan Kremsky Expenses | | |
| 811 | Chase #7160 | | Online Payment | 4/8/2013 | April | 2013 | | | | (160) | Hague County Water | Stan Kremsky Expenses | | |
| 812 | Chase #7160 | | Online Payment | 4/8/2013 | April | 2013 | | | | (1,000) | Wells Fargo Dealer Services | Stan Kremsky Expenses | | |
| 813 | Chase #7160 | | Deposit | 4/11/2013 | April | 2013 | 4,000 | | Stan Kremsky - OK | | | | | |
| 814 | Chase #7160 | | ATM Check Deposit | 4/15/2013 | April | 2013 | 30,631 | | Stan Kremsky - OK | | | | | |
| 815 | Chase #7160 | | Online Payment | 4/15/2013 | April | 2013 | | | | (159) | Verizon | Stan Kremsky Expenses | | |
| 816 | Chase #7160 | | Online Payment | 4/15/2013 | April | 2013 | | | | (172) | Verizon Wireless | Stan Kremsky Expenses | | |



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction | | | Deposit | | | Withdraw | | | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date | Month | Year | DAmount | (From Account) | OthrDet | WAmount | W/To Account | W/Basis | | |



Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | D/Amount | D/From Account | D/locker | W/drawin | W/to Account | W/Basket | And no | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 695 | Chase #7160 | | Check | 6/4/2013 | June | 2013 | | | | (4,560) | | 5061 | Stan Kremsky Expenses | | |
| 973 | Chase #7160 | | Elger Lease | 6/4/2013 | June | 2013 | | | | (126) | Lease | | Stan Kremsky Expenses | | |
| 904 | Chase #7160 | | Check | 6/5/2013 | June | 2013 | | | | (60) | | 5080 | Stan Kremsky Expenses | | |
| 950 | Chase #7160 | | ATM Check Deposit | 6/6/2013 | June | 2013 | 3,827 | | | | | | Stan Kremsky Expenses | | |
| 995 | Chase #7160 | | Card Purchase | 6/11/2013 | June | 2013 | | | | (46) | Fountain Vail, CA | | Stan Kremsky Expenses | | |
| 938 | Chase #7160 | | ATM Check Deposit | 6/13/2013 | June | 2013 | 1,550 | | Stan Kremsky - OK | | | | Stan Kremsky Expenses | | |
| 862 | Chase #7160 | | Check | 6/13/2013 | June | 2013 | | | | (215) | Verizon | 5079 | Stan Kremsky Expenses | | |
| 574 | Chase #7160 | | Online Payment | 6/13/2013 | June | 2013 | | | | (270) | Verizon | | Stan Kremsky Expenses | | |
| 875 | Chase #7160 | | Online Payment | 6/13/2013 | June | 2013 | | | | (17) | Souther California Edison | | Stan Kremsky Expenses | | |
| 689 | Chase #7160 | | Card Purchase | 6/14/2013 | June | 2013 | | | | (61) | Fountain Vail, CA | | Stan Kremsky Expenses | | |
| 920 | Chase #7160 | | Card Purchase | 6/18/2013 | June | 2013 | | | | (68) | Costa Mesa, CA | | Stan Kremsky Expenses | | |
| 576 | Chase #7160 | | Online Payment | 6/18/2013 | June | 2013 | | | | (100) | Atas Young, Email | | Stan Kremsky Expenses | | |
| 577 | Chase #7160 | | Online Payment | 6/18/2013 | June | 2013 | | | | (975) | City of Huntington Beach | | Stan Kremsky Expenses | | |
| 654 | Chase #7160 | | Online Payment | 6/18/2013 | June | 2013 | | | | (100) | Verizon Wireless | | Stan Kremsky Expenses | | |
| 677 | Chase #7160 | | Online Payment | 6/18/2013 | June | 2013 | | | | (99) | Home Depot Credit Services | | Stan Kremsky Expenses | | |
| 655 | Chase #7160 | | Online Payment | 6/18/2013 | June | 2013 | | | | (10) | Kaiser Foundation Health Plan | | Stan Kremsky Expenses | | |
| 588 | Chase #7160 | | Online Payment | 6/18/2013 | June | 2013 | | | | (591) | Card Ending 7061 | | Stan Kremsky Expenses | | |
| 582 | Chase #7160 | | Online Payment | 6/18/2013 | June | 2013 | | | | (67) | Card Ending 2069 | | Stan Kremsky Expenses | | |
| 583 | Chase #7160 | | Deposit | 6/19/2013 | June | 2013 | 4,500 | | Stan Kremsky - OK | | | | Stan Kremsky Expenses | | |
| 880 | Chase #7160 | | Check | 6/21/2013 | June | 2013 | | | | (143) | | 5083 | Stan Kremsky Expenses | | |
| 863 | Chase #7160 | | Standard Ins CO Payment | 6/25/2013 | June | 2013 | | | | (559) | Standard Ins CO Payment | | Stan Kremsky Expenses | | |
| 965 | Chase #7160 | | ATM Check Deposit | 6/25/2013 | June | 2013 | 16,563 | | Stan Kremsky - OK | | | | | | |
| 411 | Overback #5158 | | Interest | 6/28/2013 | June | 2013 | 0 | Bank | Interest Earned | | | | | | |
| 964 | Chase #6330 | | Paycher | 6/30/2013 | June | 2013 | | | | (628) | Payroll | | Stan Kremsky Expenses | | |
| 2730 | Chase #6330 | | Interest | 6/30/2013 | June | 2013 | 11 | Bank | Interest Earned | | | | | | |
| 2733 | Overback #0459 | | Interest | 6/30/2013 | June | 2013 | 0 | Bank | Interest Earned | | | | | | |
| 991 | Chase #7160 | | Paycher | 7/1/2013 | July | 2013 | | | | (248) | Taxes | | Stan Kremsky Expenses | | |
| 990 | Chase #7160 | | Paycher | 7/1/2013 | July | 2013 | | | | (56) | Invoice | | Stan Kremsky Expenses | | |
| 940 | Chase #7160 | | ATM Check Deposit | 7/1/2013 | July | 2013 | 7,416 | | Stan Kremsky - OK | | | | | | |
| 896 | Chase #7160 | | Check | 7/2/2013 | July | 2013 | | | | (153) | | 5087 | Stan Kremsky Expenses | | |
| 895 | Chase #7160 | | Check | 7/2/2013 | July | 2013 | | | | (606) | | 5086 | Stan Kremsky Expenses | | |
| 900 | Chase #7160 | | Check | 7/3/2013 | July | 2013 | | | | (566) | | 5085 | Stan Kremsky Expenses | | |
| 972 | Chase #7160 | | Elger Lease | 7/3/2013 | July | 2013 | | | | (126) | Lease | | Stan Kremsky Expenses | | |
| 986 | Chase #7160 | | ATM Check Deposit | 7/3/2013 | July | 2013 | 4,000 | | Stan Kremsky - OK | | | | | | |
| 892 | Chase #7160 | | Check | 7/5/2013 | July | 2013 | | | | (145) | | 5083 | Stan Kremsky Expenses | | |
| 904 | Chase #7160 | | Online Payment | 7/5/2013 | July | 2013 | | | | (1,137) | Medical Insurance Exchange of CA | | Stan Kremsky Expenses | | |
| 906 | Chase #7160 | | Online Payment | 7/5/2013 | July | 2013 | | | | (19) | LA Times | | Stan Kremsky Expenses | | |
| 907 | Chase #7160 | | Online Payment | 7/5/2013 | July | 2013 | | | | (60) | City of Huntington Beach | | Stan Kremsky Expenses | | |
| 908 | Chase #7160 | | Online Payment | 7/5/2013 | July | 2013 | | | | (15,000) | Wells Fargo Dealer Services | | Stan Kremsky Expenses | | |
| 909 | Chase #7160 | | Online Payment | 7/5/2013 | July | 2013 | | | | (5,514) | American Express | | Stan Kremsky Expenses | | |
| 939 | Chase #7160 | | Online Payment | 7/5/2013 | July | 2013 | | | | (231) | Southern California Gas | | Stan Kremsky Expenses | | |
| 916 | Chase #7160 | | Online Payment | 7/8/2013 | July | 2013 | | | | (82) | Blue Water Pools | | Stan Kremsky Expenses | | |
| 890 | Chase #7160 | | Card Purchase | 7/8/2013 | July | 2013 | | | | (44) | Costa Mesa, CA | | Stan Kremsky Expenses | | |
| 937 | Chase #7160 | | ATM Check Deposit | 7/10/2013 | July | 2013 | 1,120 | | Stan Kremsky - OK | | | | | | |
| 881 | Chase #7160 | | Check | 7/12/2013 | July | 2013 | | | | (3,000) | | 5090 | Stan Kremsky Expenses | | |
| 897 | Chase #7160 | | Check | 7/12/2013 | July | 2013 | | | | (177) | | 5082 | Stan Kremsky Expenses | | |
| 935 | Chase #7160 | | Check | 7/12/2013 | July | 2013 | | | | (35) | | 5081 | Stan Kremsky Expenses | | |
| 891 | Chase #7160 | | Card Purchase | 7/12/2013 | July | 2013 | | | | (61) | Costa Mesa, CA | | Stan Kremsky Expenses | | |
| 980 | Chase #7160 | | Deposit | 7/15/2013 | July | 2013 | 5,372 | | Stan Kremsky - OK | | | | | | |
| 898 | Chase #7160 | | Check | 7/16/2013 | July | 2013 | | | | (139) | | 5089 | Stan Kremsky Expenses | | |
| 936 | Chase #7160 | | Check | 7/16/2013 | July | 2013 | | | | (3,000) | | 5092 | Stan Kremsky Expenses | | |
| 988 | Chase #7160 | | Deposit | 7/16/2013 | July | 2013 | 3,000 | | Stan Kremsky - OK | | | | | | |
| 573 | Chase #7160 | | Online Payment | 7/18/2013 | July | 2013 | | | | (100) | Verizon Wireless | | Stan Kremsky Expenses | | |
| 917 | Chase #7160 | | Online Payment | 7/18/2013 | July | 2013 | | | | (82) | Blue Water Pools | | Stan Kremsky Expenses | | |
| 575 | Chase #7160 | | Online Payment | 7/18/2013 | July | 2013 | | | | (316) | Verizon | | Stan Kremsky Expenses | | |
| 862 | Chase #7160 | | Standard Ins CO Payment | 7/23/2013 | July | 2013 | | | | (560) | Standard Ins CO Payment | | Stan Kremsky Expenses | | |
| 42 | Overback #5158 | | Interest | 7/31/2013 | July | 2013 | 0 | Bank | Interest Earned | | | | | | |
| 976 | Chase #7160 | | Paycher | 7/31/2013 | July | 2013 | | | | (628) | Payroll | | Stan Kremsky Expenses | | |
| 2740 | Chase #6330 | | Interest | 7/31/2013 | July | 2013 | 14 | Bank | Interest Earned | | | | | | |
| 2743 | Overback #0459 | | Interest | 7/31/2013 | July | 2013 | 0 | Bank | Interest Earned | | | | | | |
| 934 | Chase #7160 | | Paycher | 8/1/2013 | August | 2013 | | | | (248) | Taxes | | Stan Kremsky Expenses | | |

Kremsky v Kremsky Report Schedules
2/7/2017: 4:49 PM



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | D/Amount | D/From Account | D/to/fef | W/Amount | W/To Account | W/Detail | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | Chase #7460 | | Payflow | 8/2/2013 | August | 2013 | | | | (94) | Invoice | Stan Kremsky Expenses | | |
| 922 | Chase #7160 | | Check | 8/5/2013 | August | 2013 | | | | (140) | | 5201 | Stan Kremsky Expenses | | |
| 916 | Chase #7160 | | Deposit | 8/5/2013 | August | 2013 | 4,000 | | Stan Kremsky - OK | | | | | |
| 936 | Chase #7160 | | Elgar Lease | 8/6/2013 | August | 2013 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 937 | Chase #7160 | | Online Payment | 8/6/2013 | August | 2013 | | | | (4,994) | Card Ending 2080 | Stan Kremsky Expenses | | |
| 938 | Chase #7160 | | Online Payment | 8/6/2013 | August | 2013 | | | | (871) | Card Ending 7691 | Stan Kremsky Expenses | | |
| 939 | Chase #7160 | | Online Payment | 8/6/2013 | August | 2013 | | | | (1,812) | American Express | Stan Kremsky Expenses | | |
| 920 | Chase #7160 | | Card Purchase | 8/7/2013 | August | 2013 | | | | (605) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 917 | Chase #7160 | | ATM Check Deposit | 8/8/2013 | August | 2013 | 29,371 | | Stan Kremsky - OK | | | | | |
| 918 | Chase #7160 | | ATM Check Deposit | 8/8/2013 | August | 2013 | 7,979 | | Stan Kremsky - OK | | | | | |
| 919 | Chase #7160 | | ATM Check Deposit | 8/8/2013 | August | 2013 | 33 | | Stan Kremsky - OK | | | | | |
| 927 | Chase #7460 | | Check | 8/9/2013 | August | 2013 | | | | (250) | | 5551 | Stan Kremsky Expenses | | |
| 928 | Chase #7460 | | Check | 8/9/2013 | August | 2013 | | | | (706) | | 5152 | Stan Kremsky Expenses | | |
| 930 | Chase #7160 | | Card Purchase | 8/12/2013 | August | 2013 | | | | (65) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 931 | Chase #7160 | | Card Purchase | 8/14/2013 | August | 2013 | | | | (68) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 920 | Chase #7160 | | Deposit | 8/16/2013 | August | 2013 | 4,000 | | Stan Kremsky - OK | | | | | |
| 932 | Chase #7160 | | Card Purchase | 8/20/2013 | August | 2013 | | | | (64) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 921 | Chase #7160 | | Deposit | 8/23/2013 | August | 2013 | 14,567 | | Stan Kremsky - OK | | | | | |
| 923 | Chase #7160 | | Check | 8/27/2013 | August | 2013 | | | | (315) | | 8303 | Stan Kremsky Expenses | | |
| 940 | Chase #7160 | | Online Payment | 8/27/2013 | August | 2013 | | | | (94) | Southern California Gas | Stan Kremsky Expenses | | |
| 941 | Chase #7160 | | Online Payment | 8/27/2013 | August | 2013 | | | | (145) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 942 | Chase #7160 | | Online Payment | 8/27/2013 | August | 2013 | | | | (218) | Verizon | Stan Kremsky Expenses | | |
| 924 | Chase #7160 | | Check | 8/28/2013 | August | 2013 | | | | (104) | | 5596 | Stan Kremsky Expenses | | |
| 943 | Chase #7160 | | Online Payment | 8/29/2013 | August | 2013 | | | | (104) | Blue Water Pools | Stan Kremsky Expenses | | |
| 925 | Chase #7160 | | Check | 8/30/2013 | August | 2013 | | | | (1,000) | | 5096 | Stan Kremsky Expenses | | |
| 944 | Chase #7160 | | Card Purchase | 8/30/2013 | August | 2013 | | | | (85) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 945 | Chase #7160 | | Standard Ins CO Payment | 8/29/2013 | August | 2013 | | | | (320) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 946 | Chase #7160 | | Chase Payment | 8/29/2013 | August | 2013 | | | | (219) | Card Ending 7691 | Stan Kremsky Expenses | | |
| 947 | Chase #7160 | | Online Transfer | 8/29/2013 | August | 2013 | | | | (50,000) | To Mat B320 | To Acct B320 | 8320 | |
| 948 | Chase #7160 | | Online Payment | 8/29/2013 | August | 2013 | | | | (1,410) | Reliastar EDI Insurance Co | Stan Kremsky Expenses | | |
| 949 | Chase #7160 | | Online Payment | 8/29/2013 | August | 2013 | | | | (140) | Verizon Wireless | Stan Kremsky Expenses | | |
| 950 | Chase #7160 | | Online Payment | 8/29/2013 | August | 2013 | | | | (34) | LA Times | Stan Kremsky Expenses | | |
| 951 | Chase #7160 | | Online Payment | 8/29/2013 | August | 2013 | | | | (272) | Lease | Stan Kremsky Expenses | | |
| 952 | Chase #7160 | | Online Payment | 8/29/2013 | August | 2013 | | | | (602) | Reliance Insurance Company | Stan Kremsky Expenses | | |
| 953 | Chase #7160 | | Online Payment | 8/29/2013 | August | 2013 | | | | (1,127) | Reliance Insurance Company | Stan Kremsky Expenses | | |
| 2241 | Chase #8320 | | Check | 8/30/2013 | August | 2013 | 50,000 | Checking 7160 | From Acct #7160 | | | | | |
| 926 | Chase #7160 | | Payflow | 8/30/2013 | August | 2013 | | | | (428) | | 5903 | Stan Kremsky Expenses | | |
| 934 | Chase #7160 | | Payflow | 8/30/2013 | August | 2013 | | | | (428) | Payroll | Stan Kremsky Expenses | | |
| 2243 | Chase #8320 | | Interest | 8/30/2013 | August | 2013 | 13 | Bank | Interest Earned | | | | | |
| 435 | US Bank #5118 | | Interest | 8/30/2013 | August | 2013 | 0 | Bank | Interest Earned | | | | | |
| 429 | US Bank #5118 | | Interest | 8/31/2013 | August | 2013 | 0 | Bank | Interest Earned | | | | | |
| 960 | Chase #7160 | | Check | 9/3/2013 | September | 2013 | | | | (4,000) | | 5099 | Stan Kremsky Expenses | | |
| 979 | Chase #7160 | | Online Payment | 9/5/2013 | September | 2013 | | | | (11,490) | American Express | Stan Kremsky Expenses | | |
| 980 | Chase #7160 | | Online Payment | 9/6/2013 | September | 2013 | | | | (635) | Peggy's Travel | Stan Kremsky Expenses | | |
| 961 | Chase #7160 | | Payflow | 9/6/2013 | September | 2013 | | | | (2,48) | Fees | Stan Kremsky Expenses | | |
| 962 | Chase #7160 | | Payflow | 9/6/2013 | September | 2013 | | | | (64) | Invoice | Stan Kremsky Expenses | | |
| 963 | Chase #7160 | | Elgar Lease | 9/6/2013 | September | 2013 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 964 | Chase #7160 | | Check | 9/9/2013 | September | 2013 | | | | (1,000) | | 5312 | Stan Kremsky Expenses | | |
| 965 | Chase #7160 | | Deposit | 9/10/2013 | September | 2013 | 3,000 | | Stan Kremsky - OK | | | | | |
| 966 | Chase #7160 | | ATM Check Deposit | 9/16/2013 | September | 2013 | 31,662 | | Stan Kremsky - OK | | | | | |
| 981 | Chase #7160 | | Check | 9/16/2013 | September | 2013 | | | | (250) | | 5896 | Stan Kremsky Expenses | | |
| 984 | Chase #7160 | | Online Payment | 9/16/2013 | September | 2013 | | | | (1,000) | Lease | 5100 | Stan Kremsky Expenses | | |
| 967 | Chase #7160 | | ATM Check Deposit | 9/18/2013 | September | 2013 | 2,470 | | Stan Kremsky - OK | | | | | |
| 976 | Chase #7160 | | Card Purchase | 9/20/2013 | September | 2013 | | | | (30) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 968 | Chase #7160 | | Deposit | 9/23/2013 | September | 2013 | 4,000 | | Stan Kremsky - OK | | | | | |
| 996 | Chase #7160 | | Online Payment | 9/23/2013 | September | 2013 | | | | (518) | Gevco | Stan Kremsky Expenses | | |
| 990 | Chase #7160 | | Online Payment | 9/23/2013 | September | 2013 | | | | (160) | Reliastar Insurance Co | Stan Kremsky Expenses | | |
| 997 | Chase #7160 | | Online Payment | 9/23/2013 | September | 2013 | | | | (65) | Home Depot Credit Services | Stan Kremsky Expenses | | |
| 969 | Chase #7160 | | ATM Check Deposit | 9/24/2013 | September | 2013 | 44,379 | | Stan Kremsky - OK | | | | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | D/Amount | D/From Account | D/Detail | W/Amount | W/To Account | W/Detail | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Chase #7160 | | Card Purchase | 9/24/2013 | September | 2013 | | | | (65) | Costa Mesa, CA | Stan Kremsky Expenses | | |
| | Chase #7160 | | Standard Ins CO Payment | 9/24/2013 | September | 2013 | | | | (480) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 9/25/2013 | September | 2013 | | | | (4,500) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 9/25/2013 | September | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 9/26/2013 | September | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 9/26/2013 | September | 2013 | | | | (2,800) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 9/26/2013 | September | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 9/26/2013 | September | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 9/26/2013 | September | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 9/26/2013 | September | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 9/30/2013 | September | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 9/30/2013 | September | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Bank #5116 | | Interest | 9/30/2013 | September | 2013 | 0 | Bank | Interest Earned | | | | | |
| | Chase #7160 | | Check | 9/30/2013 | September | 2013 | | | | (510) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Card Purchase | 9/30/2013 | September | 2013 | | | | (30) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| | Chase #7160 | | Paychex | 9/30/2013 | September | 2013 | | | | (302) | | Stan Kremsky Expenses | | |
| | Chase #8020 | | Interest | 9/30/2013 | September | 2013 | 55 | Bank | Interest Earned | | | | | |
| | EverBank #0459 | | Interest | 9/30/2013 | September | 2013 | 0 | Bank | Interest Earned | | | | | |
| | Chase #7160 | | Check | 10/1/2013 | October | 2013 | | | | (700) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Card Purchase | 10/1/2013 | October | 2013 | | | | (60) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| | Chase #7160 | | Online Payment | 10/1/2013 | October | 2013 | | | | (2,440) | American Express | Stan Kremsky Expenses | | |
| | Chase #7160 | | Paychex | 10/1/2013 | October | 2013 | | | | (6,590) | Taxes | Stan Kremsky Expenses | | |
| | Chase #7160 | | Paychex | 10/1/2013 | October | 2013 | | | | (54) | Invoice | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 10/2/2013 | October | 2013 | | | | (100) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 10/2/2013 | October | 2013 | | | | (100) | Lease | Stan Kremsky Expenses | | |
| | Chase #7160 | | Elan Lease | 10/2/2013 | October | 2013 | | | | | Lease | Stan Kremsky Expenses | | |
| | Chase #7160 | | ATM Check Deposit | 10/8/2013 | October | 2013 | 2,751 | | Stan Kremsky - OK | (759) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 10/8/2013 | October | 2013 | | | | (375) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 10/4/2013 | October | 2013 | | | | | | | | |
| | Chase #7160 | | Deposit | 10/7/2013 | October | 2013 | 4,000 | | | (89) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| | Chase #7160 | | Card Purchase | 10/7/2013 | October | 2013 | | | | (13,633) | Reseller Insurance Gr | Stan Kremsky Expenses | | |
| | Chase #7160 | | Online Payment | 10/7/2013 | October | 2013 | | | | (1,150) | Medical Insurance Exchange of CA | Stan Kremsky Expenses | | |
| | Chase #7160 | | Online Payment | 10/7/2013 | October | 2013 | | | | (92) | Home Depot Credit Services | Stan Kremsky Expenses | | |
| | Chase #7160 | | Online Payment | 10/7/2013 | October | 2013 | | | | (76) | The City of Huntington Beach | Stan Kremsky Expenses | | |
| | Chase #7160 | | Online Payment | 10/8/2013 | October | 2013 | | | | (13,475) | Wells Fargo Dealer Services | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 10/9/2013 | October | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 10/15/2013 | October | 2013 | | | | (76) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Card Purchase | 10/15/2013 | October | 2013 | | | | (65) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| | Chase #7160 | | Deposit | 10/15/2013 | October | 2013 | 54,640 | | Stan Kremsky - OK | | | | | |
| | Chase #7160 | | Deposit | 10/15/2013 | October | 2013 | 4,000 | | Stan Kremsky - OK | | | | | |
| | Chase #7160 | | Check | 10/17/2013 | October | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 10/17/2013 | October | 2013 | | | | (456) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 10/21/2013 | October | 2013 | | | | (280) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Check | 10/21/2013 | October | 2013 | | | | (1,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Standard Ins CO Payment | 10/21/2013 | October | 2013 | | | | (3,000) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Card Purchase | 10/25/2013 | October | 2013 | | | | (60) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| | Chase #7160 | | Online Payment | 9/30/2013 | October | 2013 | | | | (12,491) | American Express | Stan Kremsky Expenses | | |
| | Chase #7160 | | Online Payment | 9/30/2013 | October | 2013 | | | | (30) | LA Taxes | Stan Kremsky Expenses | | |
| | Chase #7160 | | Online Payment | 10/30/2013 | October | 2013 | | | | (73) | City of Huntington Beach | Stan Kremsky Expenses | | |
| | Chase #7160 | | Online Payment | 10/30/2013 | October | 2013 | | | | (896) | Card Ending 7083 | Stan Kremsky Expenses | | |
| | Chase #7160 | | Online Payment | 10/30/2013 | October | 2013 | | | | (1,771) | Card Ending 7491 | Stan Kremsky Expenses | | |
| | EverBank #5116 | | Interest | 10/31/2013 | October | 2013 | 0 | Bank | Interest Earned | | | | | |
| | Chase #7160 | | Card Purchase | 10/31/2013 | October | 2013 | | | | (185) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| | Chase #7160 | | Paychex | 10/31/2013 | October | 2013 | | | | (6,175) | Payroll | Stan Kremsky Expenses | | |
| | Chase #8020 | | Interest | 10/31/2013 | October | 2013 | 19 | Bank | Interest Earned | | | | | |
| | EverBank #0459 | | Interest | 10/31/2013 | October | 2013 | 0 | Bank | Interest Earned | | | | | |
| | Chase #7160 | | Paychex | 11/1/2013 | November | 2013 | | | | (140) | | Stan Kremsky Expenses | | |
| | Chase #7160 | | Paychex | 11/1/2013 | November | 2013 | | | | (4,530) | Taxes | Stan Kremsky Expenses | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | D/Payment | D/From Account | Disclosed | W/Amount | W/To Account | W/Detail | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

**Data Schedule**
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction | | | Deposit | | | Withdraw | | | Amt No | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date | Month | Year | D/Amount | D/From Account | D/Bucket | W/Amount | W/To Account | W/Bucket | | |



Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction | | | Deposit | | | Withdraw | | | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date | Month | Year | D/Amount | D/From Account | D/Bank | W/Amount | W/To Account | W/Bank/et | | |



Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Amount | Payee | Description | Transaction Date | Month | Year | W/drawn | Deposit From/Account | Deposit Diout/acct | W/drawn | Withdrew W/t's Account | W/Bucket | Acct No | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

**Schedule Data SK**
Page 44 of 127

**Data Schedule**
Kremsky v Kremsky

| | | | | Transaction | | | Deposit | | | Withdraw | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
| 1179 | Chase #7160 | | Deposit | 2/18/2014 | February | 2014 | 5,078 | | Stan Kremsky - OK | | | | | |
| 1188 | Chase #7160 | | Check | 2/18/2014 | February | 2014 | | | | (210) | 5182 | Stan Kremsky Expenses | | |
| 1196 | Chase #7160 | | Card Purchase | 2/18/2014 | February | 2014 | | | | (96) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1213 | Chase #7160 | | 2777A | 2/18/2014 | February | 2014 | | | | (5,106) | Net Pay | To Acct #8320 | 8320 | |
| 1214 | Chase #7160 | | 2777A | 2/18/2014 | February | 2014 | | | | (3,740) | Taxes | Stan Kremsky Expenses | | |
| 1215 | Chase #7160 | | 2777A | 2/18/2014 | February | 2014 | | | | (32) | Billing | Stan Kremsky Expenses | | |
| 2397 | Chase #3670 | | 2777A | 2/18/2014 | February | 2014 | 5,108 | Net Pay | Stan Kremsky - OK | | | | | |
| 2512 | Chase #3670 | | Interest | 2/18/2014 | February | 2014 | 0 | Bank | Interest Earned | | | | | |
| 2513 | Chase #3670 | | Service Charge | 2/18/2014 | February | 2014 | | | | (0) | Bank | Bank Charges | | |
| 2553 | Chase #9861 | | Interest | 2/18/2014 | February | 2014 | 0 | | Interest Earned | | | | | |
| 2396 | Chase #3670 | | Interest | 2/19/2014 | February | 2014 | 0 | Bank | Interest Earned | | | | | |
| 2399 | Chase #3670 | | Vital Imaging ME Direct Deposit | 2/20/2014 | February | 2014 | 2,429 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 2515 | Chase #3670 | | Vital Imaging ME Direct Deposit | 2/20/2014 | February | 2014 | 2,642 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 2516 | Chase #3670 | | Check | 2/20/2014 | February | 2014 | | | | (1,200) | 5027 | Stan Kremsky Expenses | | |
| 1180 | Chase #7160 | | ATM Check Deposit | 2/21/2014 | February | 2014 | 37,519 | | Stan Kremsky - OK | | | | | |
| 1181 | Chase #7160 | | Deposit | 2/21/2014 | February | 2014 | 1,197 | | Stan Kremsky - OK | | | | | |
| 1190 | Chase #7160 | | Check | 2/21/2014 | February | 2014 | | | | (1,935) | 5184 | Stan Kremsky Expenses | | |
| 1199 | Chase #7160 | | Card Purchase | 2/21/2014 | February | 2014 | | | | (14) | Newport Beach, CA | Stan Kremsky Expenses | | |
| 2517 | Chase #3670 | | Interest | 2/23/2014 | February | 2014 | 0 | Bank | Interest Earned | | | | | |
| 2518 | Chase #3670 | | Service Fee Reversal | 2/23/2014 | February | 2014 | 25 | Bank | Refund | | | | | |
| 1191 | Chase #7160 | | Check | 2/24/2014 | February | 2014 | | | | (4,000) | 5189 | Stan Kremsky Expenses | | |
| 1200 | Chase #7160 | | Card Purchase | 2/24/2014 | February | 2014 | | | | (44) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1216 | Chase #7160 | | Chase Payment | 2/24/2014 | February | 2014 | | | | (334) | Chase Payment | Stan Kremsky Expenses | | |
| 1218 | Chase #7160 | | Chase Payment | 2/24/2014 | February | 2014 | | | | (55) | Chase Payment | Stan Kremsky Expenses | | |
| 2636 | Ameritrade #6024 | | Electronic Transfer | 2/24/2014 | February | 2014 | 700 | Unknown | Unknown | | | | | |
| 1182 | Chase #7160 | | Reversal | 2/25/2014 | February | 2014 | 4,000 | | Reversal | | | | | |
| 1183 | Chase #7160 | | Deposit | 2/25/2014 | February | 2014 | 3,988 | | Stan Kremsky - OK | | | | | |
| 1192 | Chase #7160 | | Check | 2/25/2014 | February | 2014 | | | | (100) | 5192 | Stan Kremsky Expenses | | |
| 1217 | Chase #7160 | | Standard Ins CO Payment | 2/25/2014 | February | 2014 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 1219 | Chase #7160 | | Online Payment | 2/25/2014 | February | 2014 | | | | (625) | Chase Auto Finance | Stan Kremsky Expenses | | |
| 1184 | Chase #7160 | | Deposit | 2/27/2014 | February | 2014 | 900 | | Stan Kremsky - OK | | | | | |
| 1193 | Chase #7160 | | Check | 2/27/2014 | February | 2014 | | | | (4,000) | 5193 | Stan Kremsky Expenses | | |
| 1194 | Chase #7160 | | Check | 2/27/2014 | February | 2014 | | | | (898) | 5195 | Stan Kremsky Expenses | | |
| 1195 | Chase #7160 | | Check | 2/27/2014 | February | 2014 | | | | (774) | 5196 | Stan Kremsky Expenses | | |
| 1220 | Chase #7160 | | Online Payment | 2/27/2014 | February | 2014 | | | | (160) | Verizon Wireless | Stan Kremsky Expenses | | |
| 1221 | Chase #7160 | | Online Payment | 2/27/2014 | February | 2014 | | | | (63) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1222 | Chase #7160 | | Online Payment | 2/27/2014 | February | 2014 | | | | (739) | Clariso Inc | Stan Kremsky Expenses | | |
| 1223 | Chase #7160 | | Online Payment | 2/28/2014 | February | 2014 | | | | (19) | Ont Express | Stan Kremsky Expenses | | |
| 1224 | Chase #7160 | | Online Payment | 2/28/2014 | February | 2014 | | | | (1,204) | American Express | Stan Kremsky Expenses | | |
| 1225 | Chase #7160 | | 2777A | 2/28/2014 | February | 2014 | | | | (5,106) | Net Pay | Stan Kremsky Expenses | | |
| 1226 | Chase #7160 | | 2777A | 2/28/2014 | February | 2014 | | | | (3,740) | Taxes | Stan Kremsky Expenses | | |
| 1227 | Chase #7160 | | 2777A | 2/28/2014 | February | 2014 | | | | (32) | Billing | Stan Kremsky Expenses | | |
| 1228 | Chase #7160 | | Stop Payment Fee | 2/28/2014 | February | 2014 | | | | (30) | | Bank Charges | | |
| 2233 | Chase #8320 | | Interest | 2/28/2014 | February | 2014 | 13 | Bank | Interest Earned | | | | | |
| 2248 | Chase #8320 | | Interest | 2/28/2014 | February | 2014 | 17 | Bank | Interest Earned | | | | | |
| 3068 | Everbank #0459 | | Interest | 2/28/2014 | February | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3436 | Everbank #5116 | | Interest | 2/28/2014 | February | 2014 | 0 | Bank | Interest Earned | | | | | |
| 1247 | Chase #7160 | Mark Fys Fender | Check | 3/3/2014 | March | 2014 | | | | (902) | 5198 | Stan Kremsky Expenses | | |
| 2400 | Chase #3670 | | 2777A | 3/3/2014 | March | 2014 | 5,108 | Net Pay | Stan Kremsky - OK | | | | | |
| 2519 | Chase #3670 | | Wf Home Mortgage | 3/3/2014 | March | 2014 | | | | (5,550) | Home Mortgage | Stan Kremsky Expenses | | |
| 1229 | Chase #7160 | | ATM Check Deposit | 3/4/2014 | March | 2014 | 2,996 | | Stan Kremsky - OK | | | | | |
| 1230 | Chase #7160 | | ATM Check Deposit | 3/4/2014 | March | 2014 | 989 | | Stan Kremsky - OK | | | | | |
| 1246 | Chase #7160 | Eric Free | Check | 3/4/2014 | March | 2014 | | | | (1,376) | 5194 | Stan Kremsky Expenses | | |
| 1255 | Chase #7160 | | Eiger Lease | 3/4/2014 | March | 2014 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 2249 | Chase #8320 | | Online Transfer | 3/4/2014 | March | 2014 | 100,000 | Checking 7160 | From Acct #7160 | | | | | |
| 2401 | Chase #3670 | | Wf Home Mortgage | 3/4/2014 | March | 2014 | | | | (5,550) | Home Mortgage | Stan Kremsky Expenses | | |
| 2522 | Chase #9861 | | ATM Check Deposit | 3/4/2014 | March | 2014 | 85 | | Stan Kremsky - OK | | | | | |
| 1256 | Chase #7160 | | Chase Payment | 3/5/2014 | March | 2014 | | | | (799) | Card Ending 7891 | Stan Kremsky Expenses | | |
| 2402 | Chase #3670 | | Vital Imaging ME Direct Deposit | 3/5/2014 | March | 2014 | 2,429 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 2520 | Chase #3670 | | Vital Imaging ME Direct Deposit | 3/5/2014 | March | 2014 | 2,842 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 1242 | Chase #7160 | Illegible | Check | 3/6/2014 | March | 2014 | | | | (165) | 5185 | Stan Kremsky Expenses | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | $Amount | Of rem Account | $Source | W/Amount | W/To Account | W/Basket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM


MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Data Schedules
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | DrAmount | Deposit DrFrom Account | DrBucket | WAmount | Withdraw WTo Account | WBucket | Add No | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2635 | Amextrade #4924 | | Electronic Transfer | 4/10/2014 | April | 2014 | 1,000 | Unknown | Unknown | | | | | |
| 2673 | Fidelcom #7349 | | Payroll | 4/8/2014 | April | 2014 | | | | (45) | Mgr Life Fee | Bank Charges | | |
| 2774 | Chase #7169 | eligible | Remote Online Deposit | 4/14/2014 | April | 2014 | 750 | | Stan Kremsky - CK | | | | | |
| 1294 | Chase #7169 | | Check | 4/15/2014 | April | 2014 | | | | (192) | | 5202 | Stan Kremsky Expenses | | |
| 1293 | Chase #7169 | | Online Payment | 4/15/2014 | April | 2014 | | | | (100) | American Express | Stan Kremsky Expenses | | |
| 2472 | Chase #3610 | | Online Payment | 4/15/2014 | April | 2014 | | | | (249) | Verizon | Stan Kremsky Expenses | | |
| 1278 | Chase #7169 | | Remote Online Deposit | 4/16/2014 | April | 2014 | 4,395 | | Stan Kremsky - CK | | | | | |
| 1283 | Chase #7169 | | Card Purchase | 4/16/2014 | April | 2014 | | | | (66) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 2453 | Chase #3610 | | Interest | 4/16/2014 | April | 2014 | 0 | Bank | Interest Earned | | | | | |
| 2625 | Chase #9581 | | Interest | 4/16/2014 | April | 2014 | 0 | Bank | Interest Earned | | | | | |
| 1277 | Chase #7169 | | Remote Online Deposit | 4/17/2014 | April | 2014 | 2,892 | | Stan Kremsky - CK | | | | | |
| 1284 | Chase #7169 | | Online Payment | 4/17/2014 | April | 2014 | | | | (1150) | Preferred Foot & Spa | Stan Kremsky Expenses | | |
| 1289 | Chase #7169 | | Franchise Tax Bd Tax Payments | 4/17/2014 | April | 2014 | | | | (3,200) | Franchise Tax Bd Payments | Stan Kremsky Expenses | | |
| 1296 | Chase #7169 | | Franchise Tax Bd Tax Payments | 4/17/2014 | April | 2014 | | | | (800) | Franchise Tax Bd Payments | Stan Kremsky Expenses | | |
| 1297 | Chase #7169 | | IRS | 4/18/2014 | April | 2014 | | | | (16,900) | USA Tax Payment | Stan Kremsky Expenses | | |
| 2494 | Chase #3612 | | Visa Imaging ME Direct Deposit | 4/18/2014 | April | 2014 | 2,439 | Visa Imaging ME Direct Deposit | Stan Kremsky - CK | | | | | |
| 2526 | Chase #9561 | | Remote Online Deposit | 4/21/2014 | April | 2014 | 97 | | Stan Kremsky - CK | | | | | |
| 1276 | Chase #7169 | | Remote Online Deposit | 4/24/2014 | April | 2014 | 36,907 | | Stan Kremsky - CK | | | | | |
| 1285 | Chase #7169 | | Card Purchase | 4/25/2014 | April | 2014 | | | | (83) | Garden Grove, CA | Stan Kremsky Expenses | | |
| 1279 | Chase #7169 | | Remote Online Deposit | 4/29/2014 | April | 2014 | 22,367 | | Stan Kremsky - CK | | | | | |
| 1280 | Chase #7169 | | Remote Online Deposit | 4/29/2014 | April | 2014 | 2,410 | | Stan Kremsky - CK | | | | | |
| 1301 | Chase #7169 | | Online Payment | 4/29/2014 | April | 2014 | | | | (91) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1302 | Chase #7169 | | Online Payment | 4/29/2014 | April | 2014 | | | | (30) | American Express | Stan Kremsky Expenses | | |
| 1303 | Chase #7169 | | Online Payment | 4/30/2014 | April | 2014 | | | | (625) | Chase Auto Finance | Stan Kremsky Expenses | | |
| 1304 | Chase #7169 | | 2777A | 4/30/2014 | April | 2014 | | | | (6,130) | Net Pay | Stan Kremsky Expenses | | |
| 1305 | Chase #7169 | | 2777A | 4/30/2014 | April | 2014 | | | | (3,740) | Taxes | Stan Kremsky Expenses | | |
| 1306 | Chase #7169 | | 2777A | 4/30/2014 | April | 2014 | | | | (32) | Billing | Stan Kremsky Expenses | | |
| 2263 | Chase #8026 | | Interest | 4/30/2014 | April | 2014 | 30 | Bank | Interest Earned | | | | | |
| 2670 | Everbank #3459 | | Interest | 4/30/2014 | April | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3030 | Everbank #5015 | | Interest | 4/30/2014 | April | 2014 | 0 | Bank | Interest Earned | | | | | |
| 1321 | Chase #7169 | eligible | Check | 5/1/2014 | May | 2014 | | | | (1,190) | | 5208 | Stan Kremsky Expenses | | |
| 1322 | Chase #7169 | Caroline? - Labor? | Check | 5/1/2014 | May | 2014 | | | | (4,000) | | 5219 | Stan Kremsky Expenses | | |
| 2475 | Chase #3610 | | 2777A | 5/1/2014 | May | 2014 | 5,196 | Net Pay | Stan Kremsky - CK | | | | | |
| 1292 | Chase #7169 | | Remote Online Deposit | 5/2/2014 | May | 2014 | 2,222 | | Stan Kremsky - CK | | | | | |
| 1324 | Chase #7169 | Peggy Tunis | Check | 5/2/2014 | May | 2014 | | | | (592) | | 5212 | Stan Kremsky Expenses | | |
| 1325 | Chase #7169 | Caroline-Clark | Check | 5/2/2014 | May | 2014 | | | | (504) | | 5215 | Stan Kremsky Expenses | | |
| 1330 | Chase #7169 | | Online Payment | 5/2/2014 | May | 2014 | | | | (1) | Southern California Edison | Stan Kremsky Expenses | | |
| 1335 | Chase #7169 | | Solarity Line Ski Lease Payment | 5/2/2014 | May | 2014 | | | | (430) | Lease | Stan Kremsky Expenses | | |
| 3063 | Chase #8026 | | American Express ACH Pmt | 5/2/2014 | May | 2014 | | | | (2,500) | AM1858 | Stan Kremsky Expenses | | |
| 2419 | Chase #3610 | | WI Home Mortgage | 5/2/2014 | May | 2014 | | | | (5,500) | Home Mortgage | Stan Kremsky Expenses | | |
| 1326 | Chase #7169 | Eric Free | Check | 5/5/2014 | May | 2014 | | | | (1,243) | | 5251 | Stan Kremsky Expenses | | |
| 1329 | Chase #7169 | Mark Fye Fender | Check | 5/5/2014 | May | 2014 | | | | (870) | | 5214 | Stan Kremsky Expenses | | |
| 1333 | Chase #7169 | | Card Purchase | 5/5/2014 | May | 2014 | | | | (64) | Garden Grove, CA | Stan Kremsky Expenses | | |
| 1340 | Chase #7169 | | Online Payment | 5/5/2014 | May | 2014 | | | | (183) | LA Times | Stan Kremsky Expenses | | |
| 1341 | Chase #7169 | | Online Payment | 5/5/2014 | May | 2014 | | | | (97) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 2477 | Chase #3612 | | Visa Imaging ME Direct Deposit | 5/6/2014 | May | 2014 | 7,426 | Visa Imaging ME Direct Deposit | Stan Kremsky - CK | | | | | |
| 2418 | Chase #3610 | | Chase Quickpay Electronic Transfer | 5/6/2014 | May | 2014 | | | | (5,000) | Kenny Kremsky | Rec Kremsky Acct #2317 | | |
| 2671 | Chase #9561 | | Remote Online Deposit | 5/6/2014 | May | 2014 | 500 | | Stan Kremsky - CK | | | | | |
| 1308 | Chase #7169 | | Reverse Online Deposit | 5/6/2014 | May | 2014 | 1,526 | | Stan Kremsky - CK | | | | | |
| 1342 | Chase #7169 | | 2777A | 5/8/2014 | May | 2014 | | | | (11,472) | Taxes | Stan Kremsky Expenses | | |
| 1343 | Chase #7169 | | 2777A | 5/8/2014 | May | 2014 | | | | (7,841) | Net Pay | Stan Kremsky Expenses | | |
| 2419 | Chase #3612 | | 2777A | 5/8/2014 | May | 2014 | 7,841 | Net Pay | Stan Kremsky - CK | | | | | |
| 2420 | Chase #3610 | | Chase Quickpay Electronic Transfer | 5/9/2014 | May | 2014 | | | | (5,000) | Kenny Kremsky | Rec Kremsky Acct #2317 | | |
| 1327 | Chase #7169 | Butax? - Labor? | Check | 5/12/2014 | May | 2014 | | | | (1,745) | | 5215 | Stan Kremsky Expenses | | |
| 1328 | Chase #7169 | | 2777A | 5/12/2014 | May | 2014 | | | | (32) | Billing | Stan Kremsky Expenses | | |
| 2421 | Chase #3610 | | Chase Quickpay Electronic Transfer | 5/12/2014 | May | 2014 | | | | (5,000) | Kenny Kremsky | Rec Kremsky Acct #2317 | | |
| 1323 | Chase #7169 | Tom Fink | Check | 5/13/2014 | May | 2014 | | | | (380) | | 5216 | Stan Kremsky Expenses | | |
| 1310 | Chase #7169 | | Remote Online Deposit | 5/14/2014 | May | 2014 | 2,852 | | Stan Kremsky - CK | | | | | |
| 1320 | Chase #7169 | Baggins | Check | 5/14/2014 | May | 2014 | | | | (350) | | 5203 | Stan Kremsky Expenses | | |
| 1309 | Chase #7169 | Joseph Hanse | Check | 5/14/2014 | May | 2014 | | | | (142) | | 5217 | Stan Kremsky Expenses | | |



Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | DrAmount | DrFrom Account | DrSelect | WdAmount | WTo Account | WdSelect | Audit No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | D/Amount | Deposit E/From Account | D/to/xt | W/Amount | Withdraw W/To Account | W/to/xt | Acct No | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | Chase #7160 | | D777A | 6/4/2014 | June | 2014 | | | | (10,372) | Net Pay | Stan Kremsky Expenses | | |
| 1405 | Chase #7160 | | D777A | 6/4/2014 | June | 2014 | | | | (53,918) | Taxes | Stan Kremsky Expenses | | |
| 1406 | Chase #7160 | | D777A | 6/4/2014 | June | 2014 | | | | (35) | Bank | Stan Kremsky Expenses | | |
| 1407 | Chase #7160 | | Service Charge | 6/4/2014 | June | 2014 | | | | (25) | Bank | Bank Charges | | |
| 1382 | Chase #7160 | | Remote Online Deposit | 6/5/2014 | June | 2014 | 80,000 | | Stan Kremsky - OK | | | | | |
| 1383 | Chase #7160 | | Remote Online Deposit | 6/5/2014 | June | 2014 | 5,721 | | Stan Kremsky - OK | | | | | |
| 1384 | Chase #7160 | | Remote Online Deposit | 6/5/2014 | June | 2014 | 4,433 | | Stan Kremsky - OK | | | | | |
| 1385 | Chase #7160 | | ATM Check Deposit | 6/5/2014 | June | 2014 | 971 | | Stan Kremsky - OK | | | | | |
| 1427 | Chase #7160 | | Online Payment | 6/5/2014 | June | 2014 | | | | (271) | Verizon Wireless | Stan Kremsky Expenses | | |
| 2424 | Chase #0670 | | D777A | 6/5/2014 | June | 2014 | 10,272 | Net Pay | Stan Kremsky - OK | | | | | |
| 2425 | Chase #0670 | | Vital Imaging ME Direct Deposit | 6/5/2014 | June | 2014 | 2,809 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 1366 | Chase #7160 | | Remote Online Deposit | 6/6/2014 | June | 2014 | 662 | | Stan Kremsky - OK | | | | | |
| 1367 | Chase #7160 | | Online Transfer | 6/6/2014 | June | 2014 | 33,000 | From MMA 8320 | From Acct #8320 | | | | | |
| 1408 | Chase #7160 | | Online Payment | 6/6/2014 | June | 2014 | | | | (12) | Southern California Gas | Stan Kremsky Expenses | | |
| 1409 | Chase #7160 | | Online Payment | 6/6/2014 | June | 2014 | | | | (7) | Southern California Edison | Stan Kremsky Expenses | | |
| 1365 | Chase #7160 | | Service Fee Reversal | 6/9/2014 | June | 2014 | 30 | | Refund | | | | | |
| 1381 | Chase #7160 | | Card Purchase | 6/9/2014 | June | 2014 | | | | (71) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1410 | Chase #7160 | | Online Payment | 6/9/2014 | June | 2014 | | | | (788) | DirecTV, Inc | Stan Kremsky Expenses | | |
| 2356 | Chase #8000 | | Online Transfer | 6/9/2014 | June | 2014 | | | | (37,000) | Checking | To Acct #7160 | 7160 | |
| 2530 | Chase #8860 | | Remote Online Deposit | 6/9/2014 | June | 2014 | 513 | | Stan Kremsky - OK | | | | | |
| 1360 | Chase #7160 | | Service Fee Reversal | 6/9/2014 | June | 2014 | 25 | | Refund | | | | | |
| 1361 | Chase #7160 | | Online Transfer | 6/9/2014 | June | 2014 | 100,000 | From MMA 8320 | From Acct #8320 | | | | | |
| 1371 | Chase #7160 | | Remote Online Deposit | 6/9/2014 | June | 2014 | 4,530 | | Stan Kremsky - OK | | | | | |
| 2256 | Chase #8520 | | Online Transfer | 6/9/2014 | June | 2014 | | | | (100,000) | Checking | To Acct #7160 | 7160 | |
| 1380 | Chase #7160 | | Card Purchase | 6/11/2014 | June | 2014 | | | | (8) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1372 | Chase #7160 | | Remote Online Deposit | 6/11/2014 | June | 2014 | 3,890 | | Stan Kremsky - OK | | | | | |
| 1362 | Chase #7160 | Baptiste | Check | 6/11/2014 | June | 2014 | | | | (780) | | | | |
| 1411 | Chase #7160 | | Online Payment | 6/11/2014 | June | 2014 | | | | (359,000) | To MMA 8320 | To Acct #8320 | 8320 | |
| 2360 | Chase #8520 | | Online Transfer | 6/11/2014 | June | 2014 | 359,000 | Checking 7560 | From Acct #7160 | | | | | |
| 1387 | Chase #7160 | Rubata? - Labor? | Check | 6/12/2014 | June | 2014 | | | | (580) | | (927) | Stan Kremsky Expenses | | |
| 2458 | Chase #0670 | | ATM Withdrawal | 6/12/2014 | June | 2014 | | | | (700) | New Orleans, LA | Stan Kremsky Expenses | | |
| 1364 | Chase #7160 | | Card Purchase | 6/12/2014 | June | 2014 | | | | (76) | Costa Mesa, CA | Stan Kremsky Expenses | | |
| 2457 | Chase #0570 | | Interest | 6/13/2014 | June | 2014 | 0 | Bank | Interest Earned | | | | | |
| 2531 | Chase #8860 | | Interest | 6/13/2014 | June | 2014 | 0 | Bank | Interest Earned | | | | | |
| 1373 | Chase #7160 | | Remote Online Deposit | 6/16/2014 | June | 2014 | 2,336 | | Stan Kremsky - OK | | | | | |
| 1374 | Chase #7160 | | Remote Online Deposit | 6/16/2014 | June | 2014 | 965 | | Stan Kremsky - OK | | | | | |
| 1375 | Chase #7160 | | Remote Online Deposit | 6/16/2014 | June | 2014 | 41,256 | | Stan Kremsky - OK | | | | | |
| 1452 | Chase #7160 | | Online Payment | 6/16/2014 | June | 2014 | | | | (539) | Saks Mae | Stan Kremsky Expenses | | |
| 1363 | Chase #7160 | | Online Payment | 6/16/2014 | June | 2014 | | | | (87) | LA Times | Stan Kremsky Expenses | | |
| 1379 | Chase #7160 | | Online Payment | 6/16/2014 | June | 2014 | | | | (90) | Pinehurst Pool & Spa | Stan Kremsky Expenses | | |
| 2458 | Chase #0670 | | Withdrawal | 6/18/2014 | June | 2014 | | | | (10,000) | Withdrawal | Stan Kremsky Expenses | | |
| 2377 | Chase #8520 | | Card Purchase | 6/20/2014 | June | 2014 | | | | (94) | Monterey Vista, CA | Stan Kremsky Expenses | | |
| 1365 | Chase #7160 | | Online Payment | 6/20/2014 | June | 2014 | | | | (86) | Butteredine, CA | Stan Kremsky Expenses | | |
| 1440 | Chase #7160 | | Remote Online Deposit | 6/20/2014 | June | 2014 | 2,823 | | Stan Kremsky - OK | | (647) | Chase Payment | Stan Kremsky Expenses | | |
| 2459 | Chase #0670 | | Card Purchase | 6/20/2014 | June | 2014 | | | | | | | | |
| 1386 | Chase #7160 | | Vital Imaging ME Direct Deposit | 6/20/2014 | July | 2014 | 2,809 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 1388 | Chase #7160 | | Card Purchase | 6/21/2014 | June | 2014 | | | | (90) | Ventura, CA | Stan Kremsky Expenses | | |
| 1376 | Chase #7160 | | Remote Online Deposit | 6/21/2014 | June | 2014 | 5,919 | | Stan Kremsky - OK | | | | | |
| 1377 | Chase #7160 | | Remote Online Deposit | 6/21/2014 | June | 2014 | 3,054 | | Stan Kremsky - OK | | | | | |
| 1378 | Chase #7160 | | Deposit | 6/23/2014 | June | 2014 | 2,823 | | Stan Kremsky - OK | | | | | |
| 1389 | Chase #7160 | | Remote Online Deposit | 6/23/2014 | June | 2014 | | | | (65) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1340 | Chase #7160 | | Card Purchase | 6/23/2014 | June | 2014 | | | | | | 5228 | Stan Kremsky Expenses | | |
| 1358 | Chase #7160 | Christine? - Labor? | Check | 6/27/2014 | June | 2014 | | | | (4,000) | | 5228 | Stan Kremsky Expenses | | |
| 1319 | Chase #7160 | | ATM Check Deposit | 6/27/2014 | June | 2014 | 32,000 | | Stan Kremsky - OK | | | | | |
| 1314 | Chase #7160 | PA State Board of Medicine | Check | 6/30/2014 | June | 2014 | | | | (15) | | 5226 | Stan Kremsky Expenses | | |
| 1390 | Chase #7160 | | Deposit | 6/30/2014 | June | 2014 | 3,811 | | Stan Kremsky - OK | | | | | |
| 1383 | Chase #7160 | | TD Ameritrade | 6/30/2014 | June | 2014 | 0 | | Ameritrade | | | | | |
| 1392 | Chase #7160 | | TD Ameritrade | 6/30/2014 | June | 2014 | 0 | | Ameritrade | | | | | |
| 1393 | Chase #7160 | Caroline Clark | Check | 6/30/2014 | June | 2014 | | | | (134) | | 5234 | Stan Kremsky Expenses | | |
| 1394 | Chase #7160 | Nobody Manager | Check | 6/30/2014 | June | 2014 | | | | (150) | | 5226 | Stan Kremsky Expenses | | |
| 1395 | Chase #7160 | | Card Purchase | 6/30/2014 | June | 2014 | | | | (130) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1396 | Chase #7160 | | Card Purchase | 6/30/2014 | June | 2014 | | | | (533) | Huntington Beach, CA | Stan Kremsky Expenses | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

**Schedule Data SK**
Page 49 of 127

**Data Schedule**
Kremsky v Kremsky

| | | | | Transaction | | | Deposit | | | Withdraw | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
| 1418 | Chase #7160 | | Online Payment | 6/30/2014 | June | 2014 | | | | (481) | Verizon | Stan Kremsky Expenses | | |
| 2261 | Chase #8320 | | Interest | 6/30/2014 | June | 2014 | 29 | Bank | Interest Earned | | | | | |
| 2441 | Chase #3670 | | TD Ameritrade | 6/30/2014 | July | 2014 | 0 | TD Ameritrade | Ameritrade | | | | | |
| 2442 | Chase #3670 | | TD Ameritrade | 6/30/2014 | July | 2014 | 0 | TD Ameritrade | Ameritrade | | | | | |
| 2443 | Chase #3670 | | ATM Withdrawl | 6/30/2014 | July | 2014 | | | | (500) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 3072 | Everbank #0459 | | Interest | 6/30/2014 | June | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3440 | Everbank #5118 | | Interest | 6/30/2014 | June | 2014 | 0 | Bank | Interest Earned | | | | | |
| 1437 | Chase #7160 | Eric Free | Check | 7/1/2014 | July | 2014 | | | | (1,124) | 5232 | Stan Kremsky Expenses | | |
| 2573 | Ironbeam #7999 | | Payment | 7/1/2014 | July | 2014 | 5,000 | ACH Deposit 7160 | From Acct #7160 | | | | | |
| 1420 | Chase #7160 | | Deposit | 7/2/2014 | July | 2014 | 313 | | Stan Kremsky - OK | | | | | |
| 1421 | Chase #7160 | | TD Ameritrade | 7/2/2014 | July | 2014 | 0 | | Ameritrade | | | | | |
| 1422 | Chase #7160 | | TD Ameritrade | 7/2/2014 | July | 2014 | 0 | | Ameritrade | | | | | |
| 1451 | Chase #7160 | | Online Payment | 7/2/2014 | July | 2014 | | | | (691) | Clariso Inc | Stan Kremsky Expenses | | |
| 1452 | Chase #7160 | | Online Payment | 7/2/2014 | July | 2014 | | | | (2) | Southern California Edison | Stan Kremsky Expenses | | |
| 1453 | Chase #7160 | | Ironbeam | 7/2/2014 | July | 2014 | | | | (5,000) | Ironbeam | Ironbeam | 7999 | |
| 1454 | Chase #7160 | | Solarcity Lnc Se Lease Payment | 7/2/2014 | July | 2014 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 2444 | Chase #3670 | | Wf Home Mortgage | 7/2/2014 | July | 2014 | | | | (5,550) | Autopay | Stan Kremsky Expenses | | |
| 2445 | Chase #3670 | | TD Ameritrade | 7/2/2014 | July | 2014 | | | | (2,000) | ACH In | Ameritrade | | |
| 2446 | Chase #3670 | | TD Ameritrade | 7/2/2014 | July | 2014 | | | | (0) | ACH Recapture | Ameritrade | | |
| 2640 | Ameritrade #6024 | | Electronic Transfer | 7/2/2014 | July | 2014 | 2,000 | Unknown | From Acct #3670 | | | | | |
| 1439 | Chase #7160 | Mark Fys Fender | Check | 7/3/2014 | July | 2014 | | | | (2,039) | 5237 | Stan Kremsky Expenses | | |
| 1441 | Chase #7160 | SBT Corp | Check | 7/3/2014 | July | 2014 | | | | (4,700) | 5239 | Stan Kremsky Expenses | | |
| 1442 | Chase #7160 | Peggy Tunis | Check | 7/3/2014 | July | 2014 | | | | (676) | 5241 | Stan Kremsky Expenses | | |
| 1447 | Chase #7160 | | Card Purchase | 7/3/2014 | July | 2014 | | | | (67) | Santa Barbara, CA | Stan Kremsky Expenses | | |
| 1455 | Chase #7160 | | Online Payment | 7/3/2014 | July | 2014 | | | | (72) | Alan Young, Dmd | Stan Kremsky Expenses | | |
| 1456 | Chase #7160 | | Online Payment | 7/3/2014 | July | 2014 | | | | (67) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1457 | Chase #7160 | | Online Payment | 7/3/2014 | July | 2014 | | | | (21) | Home Depot Credit Services | Stan Kremsky Expenses | | |
| 1484 | Chase #7160 | | Service Charge | 7/3/2014 | July | 2014 | | | | (25) | Bank | Bank Charges | | |
| 2262 | Chase #8320 | | Remote Online Deposit | 7/3/2014 | July | 2014 | 2,244 | | Stan Kremsky - OK | | | | | |
| 2263 | Chase #8320 | | American Express ACH Pmt | 7/3/2014 | July | 2014 | | | | (3,229) | W7754 | Stan Kremsky Expenses | | |
| 2264 | Chase #8320 | | American Express ACH Pmt | 7/3/2014 | July | 2014 | | | | (30) | W7514 | Stan Kremsky Expenses | | |
| 2447 | Chase #3670 | | Vital Imaging ME Direct Deposit | 7/3/2014 | July | 2014 | 2,829 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 1423 | Chase #7160 | | Service Fee Reversal | 7/7/2014 | July | 2014 | 25 | | Refund | | | | | |
| 1424 | Chase #7160 | | Remote Online Deposit | 7/7/2014 | July | 2014 | 1,228 | | Stan Kremsky - OK | | | | | |
| 1443 | Chase #7160 | Illegible | Check | 7/7/2014 | July | 2014 | | | | (265) | 5242 | Stan Kremsky Expenses | | |
| 1458 | Chase #7160 | | Online Payment | 7/7/2014 | July | 2014 | | | | (99) | Stan Kremsky | Stan Kremsky Expenses | | |
| 1459 | Chase #7160 | | Online Payment | 7/7/2014 | July | 2014 | | | | (1,377) | Medical Insurance Exchange of CA | Stan Kremsky Expenses | | |
| 1460 | Chase #7160 | | Franchise Tax to Bo Payments | 7/7/2014 | July | 2014 | | | | (2,500) | Franchise Tax Bo Payments | Stan Kremsky Expenses | | |
| 1461 | Chase #7160 | | TD Ameritrade | 7/7/2014 | July | 2014 | | | | (2,000) | TD Ameritrade | Ameritrade | | |
| 1462 | Chase #7160 | | Franchise Tax to Bo Payments | 7/7/2014 | July | 2014 | | | | (91) | Franchise Tax Bo Payments | Stan Kremsky Expenses | | |
| 1463 | Chase #7160 | | TD Ameritrade | 7/7/2014 | July | 2014 | | | | (1) | TD Ameritrade | Ameritrade | | |
| 2641 | Ameritrade #6024 | | Electronic Transfer | 7/7/2014 | July | 2014 | 2,000 | Unknown | From Acct #7160 | | | | | |
| 1446 | Chase #7160 | Illegible | Check | 7/8/2014 | July | 2014 | | | | (280) | 5247 | Stan Kremsky Expenses | | |
| 1464 | Chase #7160 | | TD Ameritrade | 7/9/2014 | July | 2014 | | | | (2,000) | TD Ameritrade | Ameritrade | | |
| 2448 | Chase #3670 | | TD Ameritrade | 7/9/2014 | July | 2014 | | | | (2,000) | ACH In | Ameritrade | | |
| 2642 | Ameritrade #6024 | | Electronic Transfer | 7/9/2014 | July | 2014 | 2,000 | Unknown | From Acct #7160 | | | | | |
| 2643 | Ameritrade #6024 | | Electronic Transfer | 7/9/2014 | July | 2014 | 2,000 | Unknown | From Acct #3670 | | | | | |
| 1425 | Chase #7160 | | Remote Online Deposit | 7/10/2014 | July | 2014 | 17,864 | | Stan Kremsky - OK | | | | | |
| 1436 | Chase #7160 | IDFR | Check | 7/11/2014 | July | 2014 | | | | (20) | 5230 | Stan Kremsky Expenses | | |
| 1448 | Chase #7160 | | Card Purchase | 7/14/2014 | July | 2014 | | | | (71) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1465 | Chase #7160 | | TD Ameritrade | 7/14/2014 | July | 2014 | | | | (3,000) | TD Ameritrade | Ameritrade | | |
| 2644 | Ameritrade #6024 | | Electronic Transfer | 7/14/2014 | July | 2014 | 3,000 | Unknown | From Acct #7160 | | | | | |
| 1426 | Chase #7160 | | Remote Online Deposit | 7/15/2014 | July | 2014 | 1,720 | | Stan Kremsky - OK | | | | | |
| 1438 | Chase #7160 | Illegible | Check | 7/15/2014 | July | 2014 | | | | (257) | 5235 | Stan Kremsky Expenses | | |
| 1440 | Chase #7160 | | Check | 7/16/2014 | July | 2014 | | | | (60) | 5238 | Stan Kremsky Expenses | | |
| 2449 | Chase #3670 | | Transfer | 7/16/2014 | July | 2014 | 10,000 | From Savings 9861 | From Acct #9861 | | | | | |
| 2450 | Chase #3670 | | TD Ameritrade | 7/16/2014 | July | 2014 | | | | (2,000) | ACH In | Ameritrade | | |
| 2532 | Chase #9861 | | Transfer | 7/16/2014 | July | 2014 | | | | (10,000) | To Checking 3670 | To Acct #3670 | 3670 | |
| 2645 | Ameritrade #6024 | | Electronic Transfer | 7/16/2014 | July | 2014 | 2,000 | Unknown | From Acct #3670 | | | | | |

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | D.Amount | Deposit OfAcm Account | OthrNet | W.Amount | Withdraw WTo Account | W.Netacct | Acct.No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1437 | Chase #7160 | | Remote Online Deposit | 7/10/2014 | July | 2014 | 13,341 | | Stan Kremsky - OK | | | | | |
| 1439 | Chase #7160 | | Remote Online Deposit | 7/10/2014 | July | 2014 | 10,238 | | Stan Kremsky - OK | | | | | |
| 1455 | Chase #7160 | Medical Board of CA | Check | 7/10/2014 | July | 2014 | | | | (10) | 9209 | Stan Kremsky Expenses | | |
| 2455 | Chase #3670 | | Interest | 7/11/2014 | July | 2014 | 0 | Bank | Interest Earned | | | | | |
| 2510 | Chase #8601 | | Interest | 7/11/2014 | July | 2014 | 0 | Bank | Interest Earned | | | | | |
| 1464 | Chase #7160 | | Online Payment | 7/16/2014 | July | 2014 | | | | (245) | Oars | Stan Kremsky Expenses | | |
| 1467 | Chase #7160 | | Online Payment | 7/16/2014 | July | 2014 | | | | (46) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 1468 | Chase #7160 | | Online Payment | 7/16/2014 | July | 2014 | | | | (247) | Verizon | Stan Kremsky Expenses | | |
| 1469 | Chase #7160 | | TD Ameritrade | 7/16/2014 | July | 2014 | | | | (5,000) | TD Ameritrade | Ameritrade | | |
| 3410 | Chase #3670 | | Visa Imaging ME Direct Deposit | 7/16/2014 | July | 2014 | 2,829 | Visa Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 3414 | Chase #3670 | | Franchise Tax Bo Payments | 7/16/2014 | July | 2014 | | | | (59) | Franchise Tax Bo Payments | Stan Kremsky Expenses | | |
| 2874 | Ironbeam #1699 | | Payment | 7/16/2014 | July | 2014 | 4,500 | ACH Deposit | From Acct #3670 | | | | | |
| 3649 | Ameritrade #4024 | | Electronic Transfer | 7/16/2014 | July | 2014 | 9,000 | Unknown | From Acct #7160 | | | | | |
| 1429 | Chase #7160 | | Remote Online Deposit | 7/21/2014 | July | 2014 | 3,136 | | Stan Kremsky - OK | | | | | |
| 1432 | Chase #7160 | | Small Business Department | 7/21/2014 | July | 2014 | | | | (24) | Small Business Department | Stan Kremsky Expenses | | |
| 1436 | Chase #8320 | | Remote Online Deposit | 7/21/2014 | July | 2014 | 3,000 | | Stan Kremsky - OK | | | | | |
| 2454 | Chase #3670 | | Ironbeam | 7/21/2014 | July | 2014 | | | | (8,500) | Ironbeam | Ironbeam | | |
| 2484 | Chase #8601 | | ATM Withdrawal | 7/21/2014 | July | 2014 | | | | (500) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1411 | Chase #7160 | | Chase Payment | 7/21/2014 | July | 2014 | | | | (500) | Chase Payment | Stan Kremsky Expenses | | |
| 2526 | Chase #8601 | | Remote Online Deposit | 7/21/2014 | July | 2014 | 622 | | Stan Kremsky - OK | | | | | |
| 1430 | Chase #7160 | | Everbank Test Trans | 7/22/2014 | July | 2014 | 1 | | Stan Kremsky - OK | | | | | |
| 1431 | Chase #7160 | | Everbank Test Trans | 7/22/2014 | July | 2014 | 1 | | Stan Kremsky - OK | | | | | |
| 1471 | Chase #7160 | | TD Ameritrade | 7/23/2014 | July | 2014 | | | | (2,000) | TD Ameritrade | Ameritrade | | |
| 1473 | Chase #7160 | | Standard Ins CO Payment | 7/23/2014 | July | 2014 | | | | (387) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 1474 | Chase #7160 | | Everbank | 7/23/2014 | July | 2014 | | | | (1) | Everbank | Bank Charges | | |
| 1475 | Chase #7160 | | Everbank | 7/23/2014 | July | 2014 | | | | (1) | Everbank | Bank Charges | | |
| 2459 | Chase #3670 | | Everbank Test Trans | 7/23/2014 | July | 2014 | 1 | Everbank Test Trans | Stan Kremsky - OK | | | | | |
| 2456 | Chase #3670 | | Everbank Test Trans | 7/23/2014 | July | 2014 | 1 | Everbank Test Trans | Stan Kremsky - OK | | | | | |
| 2457 | Chase #3670 | | Everbank Test Trans | 7/23/2014 | July | 2014 | | | | (1) | Everbank Test Trans | Bank Charges | | |
| 2460 | Chase #3670 | | Everbank Test Trans | 7/23/2014 | July | 2014 | | | | (1) | Everbank Test Trans | Bank Charges | | |
| 3576 | Ironbeam #1699 | | Payment | 7/23/2014 | July | 2014 | 5,000 | ACH Deposit | Unknown | | | | | |
| 3647 | Ameritrade #4024 | | Electronic Transfer | 7/23/2014 | July | 2014 | 2,000 | Unknown | From Acct #7160 | | | | | |
| 1422 | Chase #7160 | | Website Online Deposit | 7/24/2014 | July | 2014 | 2,664 | | Stan Kremsky - OK | | | | | |
| 1475 | Chase #7160 | | Ironbeam | 7/24/2014 | July | 2014 | | | | (1,500) | Ironbeam | Ironbeam | 1999 | |
| 1477 | Chase #7160 | | Chase Payment | 7/24/2014 | July | 2014 | | | | (160) | Chase Payment | Stan Kremsky Expenses | | |
| 3441 | Everbank #5418 | | Funds Transfer | 7/24/2014 | July | 2014 | 6,000 | From Ken - xx7160 | From Acct #7160 | | | | | |
| 1418 | Chase #7160 | | Card Purchase | 7/25/2014 | July | 2014 | | | | (60) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1419 | Chase #7160 | | Kremsky Stanton Transfer | 7/25/2014 | July | 2014 | | | | (6,000) | Kremsky Stanton Transfer | To Acct #5418 | | |
| 1420 | Chase #7160 | | TD Ameritrade | 7/25/2014 | July | 2014 | | | | (5,000) | TD Ameritrade | Ameritrade | | |
| 3648 | Ameritrade #4024 | | Electronic Transfer | 7/25/2014 | July | 2014 | 5,000 | Unknown | From Acct #7160 | | | | | |
| 2459 | Chase #7160 | | Card Purchase | 7/28/2014 | July | 2014 | | | | (16) | Costa Mesa, CA | Stan Kremsky Expenses | | |
| 2536 | Chase #8601 | | ATM Withdrawal | 7/28/2014 | July | 2014 | | | | (300) | Costa Mesa, CA | Stan Kremsky Expenses | | |
| 2537 | Chase #8601 | | Interest | 7/28/2014 | July | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3401 | Everbank #5418 | | Funds Transfer | 7/28/2014 | July | 2014 | 9,000 | From Ken - xx7160 | From Acct #7160 | | | | | |
| 3455 | Chase #7160 | | Online Wire Transfer | 7/29/2014 | July | 2014 | | | | (1,500) | Via US Bank Albany A/C Oars | Stan Kremsky Expenses | | |
| 1426 | Chase #7160 | | Kremsky Stanton Transfer | 7/29/2014 | July | 2014 | | | | (9,000) | Kremsky Stanton Transfer | To Acct #5418 | | |
| 2266 | Chase #8320 | | American Express ACH Pmt | 7/29/2014 | July | 2014 | | | | (4,154) | xx4174 | Stan Kremsky Expenses | | |
| 2267 | Chase #8320 | | American Express ACH Pmt | 7/29/2014 | July | 2014 | | | | (96) | xx4174 | Stan Kremsky Expenses | | |
| 2275 | Ironbeam #1699 | | Payment | 7/30/2014 | July | 2014 | 5,000 | ACH Deposit | From Acct #7160 | | | | | |
| 1433 | Chase #7160 | | Remote Online Deposit | 7/30/2014 | July | 2014 | 7,719 | | Stan Kremsky - OK | | | | | |
| 1434 | Chase #7160 | | Remote Online Deposit | 7/30/2014 | July | 2014 | 4,800 | | Stan Kremsky - OK | | | | | |
| 1445 | Chase #7160 | Creating? - Labor? | Check | 7/30/2014 | July | 2014 | | | | (6,000) | | Stan Kremsky Expenses | | |
| 1445 | Chase #7160 | Poppy Yerba | Check | 7/30/2014 | July | 2014 | | | | (144) | | Stan Kremsky Expenses | | |
| 1460 | Chase #7160 | | Ironbeam | 7/30/2014 | July | 2014 | | | | (5,000) | Ironbeam | Ironbeam | 1999 | |
| 1463 | Chase #7160 | | Chase Payment | 7/30/2014 | July | 2014 | | | | (5,734) | Card Ending 2080 | Stan Kremsky Expenses | | |
| 2266 | Chase #8320 | | Interest | 7/30/2014 | July | 2014 | 35 | Bank | Interest Earned | | | | | |
| 3739 | Everbank #5458 | | Interest | 7/31/2014 | July | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3443 | Everbank #5418 | | Funds Transfer | 7/31/2014 | July | 2014 | 9,000 | From Ken - xx7160 | From Acct #7160 | | | | | |
| 3444 | Everbank #5418 | | Interest | 7/31/2014 | July | 2014 | 1 | Bank | Interest Earned | | | | | |



**Schedule Data SK**
Page 51 of 127

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | D/Amount | D/from Account | O/bucket | W/Amount | W/to Account | W/bucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Everbank #5118 | | Deposit | 8/1/2014 | August | 2014 | 7,500 | K Kremsky #7160 (Chase) | | | | | | |
| 49 | Everbank #5118 | | ATM Withdrawal | 8/1/2014 | August | 2014 | | | | (500) | Buchboro, PA | Ken Kremsky - ATM | | |
| 1465 | Chase #7160 | Elmo Rowe | Check | 8/1/2014 | August | 2014 | | | | (1,136) | | Stan Kremsky Expenses | | |
| 1522 | Chase #7160 | | Kremsky Banker Transfer | 8/1/2014 | August | 2014 | | | | (5,000) | | To Acct #5118 | | |
| 1506 | Chase #7160 | | TD Ameritrade | 8/1/2014 | August | 2014 | | | | (500) | | Ameritrade | | |
| 2649 | Ameritrade #8525 | | Electronic Transfer | 8/1/2014 | August | 2014 | 5,000 | Unknown | | | | | | |
| 1009 | Chase #7160 | | Online Payment | 8/4/2014 | August | 2014 | | | | (465) | | Stan Kremsky Expenses | | |
| 1523 | Chase #7160 | | Kremsky Banker Transfer | 8/4/2014 | August | 2014 | | | From Acct #7160 | (7,500) | | To Acct #5118 | | |
| 1513 | Chase #7160 | | Industry Lmt Se Lease Payment | 8/4/2014 | August | 2014 | | | | (126) | Kremsky Lmc Se Lease Payment | Stan Kremsky Expenses | | |
| 2299 | Chase #8330 | | Online Transfer | 8/4/2014 | August | 2014 | | | | (10,000) | | Stan Kremsky Expenses | | |
| 2290 | Chase #8330 | | ATM Withdrawal | 8/4/2014 | August | 2014 | | | | (500) | | Stan Kremsky Expenses | | |
| 2291 | Chase #8330 | | American Express ACH Pmt | 8/4/2014 | August | 2014 | | | | (500) | | Stan Kremsky Expenses | | |
| 2292 | Chase #8330 | | American Express ACH Pmt | 8/4/2014 | August | 2014 | | | | (300) | | Stan Kremsky Expenses | | |
| 2450 | Chase #3570 | | Online Transfer | 8/4/2014 | August | 2014 | 10,000 | From MAA 8330 | From Acct #8320 | | | | | |
| 2466 | Chase #3570 | | VW Home Mortgage | 8/4/2014 | August | 2014 | | | | (5,550) | Mortgage | Stan Kremsky Expenses | | |
| 2487 | Chase #3570 | | TD Ameritrade | 8/4/2014 | August | 2014 | | | | (3,600) | | Ameritrade | | |
| 2654 | Ameritrade #8525 | | Electronic Transfer | 8/4/2014 | August | 2014 | 7,000 | Unknown | From Acct #3570 | | | | | |
| 50 | Everbank #5118 | | Web Transfer | 8/5/2014 | August | 2014 | | | | (6,000) | Everbank #0459 | To Acct #0459 | | |
| 51 | Everbank #5118 | | Visa Purchase - UPC Insurance | 8/5/2014 | August | 2014 | | | | (905) | Upc Insurance | Ken Kremsky per Stan | | |
| 1496 | Chase #7160 | Blagilse | Check | 8/5/2014 | August | 2014 | | | | (240) | | Stan Kremsky Expenses | | |
| 1494 | Chase #7160 | | Card Purchase | 8/5/2014 | August | 2014 | | | | (94) | | Stan Kremsky Expenses | | |
| 1507 | Chase #7160 | | TD Ameritrade | 8/5/2014 | August | 2014 | | | | (2,500) | | Ameritrade | | |
| 1503 | Chase #7160 | | Service Charge | 8/5/2014 | August | 2014 | | | | (25) | | Bank Charges | | |
| 2662 | Chase #8525 | Ken Kremsky | Visa Imaging ME Deord Deposit | 8/5/2014 | August | 2014 | 2,839 | Vital Imaging ME Deord Deposit | Stan Kremsky - OK | | | | | |
| 2653 | Ameritrade #8525 | | Electronic Transfer | 8/5/2014 | August | 2014 | 2,500 | Unknown | From Acct #7160 | | | | | |
| 2731 | Everbank #5048 | | TeleWork Transfer Cr | 8/5/2014 | August | 2014 | 6,032 | xp5118 | From Acct #5118 | | | | | |
| 2732 | Everbank #5048 | | Preauthorized | 8/5/2014 | August | 2014 | | | | (21) | | Ken Kremsky per Stan | | |
| 52 | Everbank #5118 | Ken Kremsky | Service Charge | 8/5/2014 | August | 2014 | 3,000 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 2577 | Interbeam #7999 | | Payment | 8/5/2014 | August | 2014 | 7,000 | ACH Deposit | From Acct #7160 | | | | | |
| 53 | Everbank #5118 | | Web Transfer | 8/7/2014 | August | 2014 | | | | (3,000) | Everbank #0459 | To Acct #0459 | | |
| 1497 | Chase #7160 | Mark Fox Fender | Check | 8/7/2014 | August | 2014 | | | | (1,843) | | Stan Kremsky Expenses | | |
| 1511 | Chase #7160 | | Kremsky Banker Transfer | 8/7/2014 | August | 2014 | | | | (1,000) | | To Acct #5118 | | |
| 1514 | Chase #7160 | | Verizon | 8/7/2014 | August | 2014 | | | | (2,900) | | Verizon | | |
| 2733 | Everbank #5048 | | TeleWork Transfer Cr | 8/7/2014 | August | 2014 | 3,000 | xp5118 | From Acct #5118 | | | | | |
| 2734 | Everbank #5048 | Kremsky | PubState Purchase | 8/7/2014 | August | 2014 | | | | (1,000) | | Ken Kremsky - Metal Purchase | | |
| 54 | Everbank #5118 | | Web Transfer | 8/8/2014 | August | 2014 | | | | (4,000) | Everbank #0459 | To Acct #0459 | | |
| 1495 | Chase #7160 | | Remote Online Deposit | 8/8/2014 | August | 2014 | 31,528 | Unknown | Stan Kremsky - OK | | | | | |
| 1499 | Chase #7160 | | Deposit 15594921 | 8/8/2014 | August | 2014 | 675 | Unknown | Stan Kremsky - OK | | | | | |
| 1515 | Chase #7160 | | City of Huntington Beach | 8/8/2014 | August | 2014 | | | | (73) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1516 | Chase #7160 | | Southern California Gas | 8/8/2014 | August | 2014 | | | | (152) | Southern California Gas | Stan Kremsky Expenses | | |
| 2735 | Everbank #5048 | | TeleWork Transfer Cr | 8/8/2014 | August | 2014 | 4,000 | xp5118 | From Acct #5118 | | | | | |
| 55 | Everbank #5118 | | ATM Withdrawal | 8/13/2014 | August | 2014 | | | | (500) | Bensalem, PA | Ken Kremsky - ATM | | |
| 56 | Everbank #5118 | | ATM Withdrawal | 8/13/2014 | August | 2014 | | | | (500) | Bank | Ken Kremsky - ATM | | |
| 1504 | Chase #7160 | Steve Labor? | Check | 8/13/2014 | August | 2014 | | | | (368) | | Stan Kremsky Expenses | | |
| 57 | Everbank #5118 | | Visa Purchase - Canadian Choices Corn | 8/13/2014 | August | 2014 | | | | (366) | Canadian Choices.com | Ken Kremsky per Stan | | |
| 58 | Everbank #5118 | | Service Charge | 8/13/2014 | August | 2014 | | | | (106) | Bank | Bank Charges | | |
| 1427 | Chase #7160 | | Remote Online Deposit | 8/13/2014 | August | 2014 | 1,170 | Unknown | Stan Kremsky - OK | | | | | |
| 1498 | Chase #7160 | | Remote Online Deposit | 8/13/2014 | August | 2014 | 108 | Unknown | Stan Kremsky - OK | | | | | |
| 1517 | Chase #7160 | | LA Times | 8/13/2014 | August | 2014 | | | | (599) | LA Times | Stan Kremsky Expenses | | |
| 1508 | Chase #7160 | | TD Ameritrade | 8/13/2014 | August | 2014 | | | | (2,500) | | Ameritrade | | |
| 2655 | Ameritrade #8525 | | Electronic Transfer | 8/13/2014 | August | 2014 | 2,500 | Unknown | From Acct #7160 | | | | | |
| 2736 | Everbank #5048 | Ken Kremsky | PubState Purchase | 8/13/2014 | August | 2014 | | | | (4,000) | | Ken Kremsky - Metal Purchase | | |
| 59 | Everbank #5118 | Ken Kremsky | Web Transfer | 8/13/2014 | August | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1466 | Chase #7160 | Blagilse | Remote Online Deposit | 8/13/2014 | August | 2014 | 17,432 | Unknown | Stan Kremsky - OK | | | | | |
| 60 | Everbank #5118 | | Check | 8/14/2014 | August | 2014 | | | | (182) | | Stan Kremsky Expenses | | |
| 61 | Everbank #5118 | | ATM Withdrawal | 8/14/2014 | August | 2014 | | | | (500) | Bensalem, PA | Ken Kremsky - ATM | | |
| 62 | Everbank #5118 | | ATM Withdrawal | 8/14/2014 | August | 2014 | | | | (500) | Bensalem, NJ | Ken Kremsky - ATM | | |
| 63 | Everbank #5118 | | ATM Withdrawal | 8/14/2014 | August | 2014 | | | | (500) | Bordwee, NJ | Ken Kremsky - ATM | | |
| 1500 | Chase #7160 | Zen McGregor | Check | 8/14/2014 | August | 2014 | | | | (600) | | Stan Kremsky Expenses | | |
| 1501 | Chase #7160 | | Card Purchase | 8/14/2014 | August | 2014 | | | | (87) | | Stan Kremsky Expenses | | |

Kremsky v Kremsky Report Schedules
2/7/2017, 4:49 PM


MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref# | Amount | Payee | Description | Transaction Date | Month | Year | Deposit DrAmount | DrFrom Account | DrBucket | Withdraw WdAmount | WTo Account | WdBucket | Auth No. | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1519 | Chase #7160 | | Kremsky Stanton Transfer | 8/14/2014 | August | 2014 | | | | | | To Acct #5118 | | |
| 64 | Everbank #9118 | | ATM Withdrawal | 8/15/2014 | August | 2014 | | | | (300) | Warminster, PA | Ken Kremsky - ATM | | |
| 65 | Everbank #9118 | | ATM Withdrawal | 8/15/2014 | August | 2014 | | | | (75) | Warminster, PA | Ken Kremsky - ATM | | |
| 1653 | Ameritrade #8924 | | Electronic Transfer | 8/15/2014 | August | 2014 | | | | (4,000) | Unknown | Withdraw from Investments | | |
| 1489 | Chase #7160 | BigBiz | Check | 8/15/2014 | August | 2014 | | | | (295) | | 5250 Stan Kremsky Expenses | | |
| 1463 | Chase #5420 | | Interest | 8/15/2014 | August | 2014 | | 9 | Bank | Interest Earned | | | | | |
| 1490 | Chase #7160 | | Remote Online Deposit | 8/18/2014 | August | 2014 | | 7,960 | Unknown | Stan Kremsky - OK | | | | | |
| 1491 | Chase #7160 | | Clarion Inc | 8/18/2014 | August | 2014 | | 1 | Clarion Inc | Refund | | | | | |
| 1530 | Chase #7160 | | Clarion Inc | 8/18/2014 | August | 2014 | | | | (700) | Clarion Inc | Stan Kremsky Expenses | | |
| 1531 | Chase #7160 | | Clarion Inc | 8/18/2014 | August | 2014 | | | | (1) | Clarion Inc | Stan Kremsky Expenses | | |
| 66 | Everbank #9118 | Ken Kremsky | Funds Transfer | 8/20/2014 | August | 2014 | 4,000 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 67 | Everbank #9118 | Ken Kremsky | Funds Transfer | 8/20/2014 | August | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1464 | Chase #5420 | | Vital Imaging ME Direct Deposit | 8/20/2014 | August | 2014 | 2,829 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 1492 | Chase #7160 | | Remote Online Deposit | 8/21/2014 | August | 2014 | 3,090 | Unknown | Stan Kremsky - OK | | | | | |
| 1522 | Chase #7160 | | Online Payment | 8/21/2014 | August | 2014 | | | | (170) | | Stan Kremsky Expenses | | |
| 1523 | Chase #7160 | | Kremsky Stanton Transfer | 8/21/2014 | August | 2014 | | | | (4,000) | | To Acct #5118 | | |
| 1524 | Chase #7160 | | Kremsky Stanton Transfer | 8/21/2014 | August | 2014 | | | | (2,500) | | To Acct #5118 | | |
| 1525 | Chase #7160 | | Franklose Tax to Biz Payments | 8/21/2014 | August | 2014 | | | | (155) | Franchise Tax to Biz Payments | Stan Kremsky Expenses | | |
| 1526 | Chase #7160 | | Chase Payment | 8/21/2014 | August | 2014 | | | | (177) | Chase Payment | Stan Kremsky Expenses | | |
| 1526 | Chase #7160 | | Card Purchase | 8/21/2014 | August | 2014 | | | | (40) | | Stan Kremsky Expenses | | |
| 1493 | Chase #7160 | | Remote Online Deposit | 8/25/2014 | August | 2014 | 13,500 | Unknown | Stan Kremsky - OK | | | | | |
| 1527 | Chase #7160 | | Verizon Wireless | 8/25/2014 | August | 2014 | | | | (130) | Verizon Wireless | Stan Kremsky Expenses | | |
| 1528 | Chase #7160 | | Standard Ins CO Payment | 8/25/2014 | August | 2014 | | | | (501) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 68 | Everbank #9118 | Ken Kremsky | Funds Transfer | 8/27/2014 | August | 2014 | 4,000 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 69 | Everbank #9118 | Ken Kremsky | Funds Transfer | 8/27/2014 | August | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1494 | Chase #7160 | | Remote Online Deposit | 8/27/2014 | August | 2014 | 7,023 | Unknown | Stan Kremsky - OK | | | | | |
| 1530 | Chase #7160 | Christine? - Labor? | Check | 8/27/2014 | August | 2014 | | | | (4,000) | | 5291 Stan Kremsky Expenses | | |
| 1529 | Chase #7160 | | City of Huntingdon Beach | 8/27/2014 | August | 2014 | | | | (19) | City of Huntingdon Beach | Stan Kremsky Expenses | | |
| 1530 | Chase #7160 | | Believe Insurance Company | 8/27/2014 | August | 2014 | | | | (95) | Believe Insurance Company | Stan Kremsky Expenses | | |
| 70 | Everbank #9118 | | Wire Transfer | 8/28/2014 | August | 2014 | 2,000 | Fr Acct #7420 | | | | | | |
| 71 | Everbank #9118 | | Web Transfer | 8/29/2014 | August | 2014 | | | From Ken Kremsky Acct #7420 | (4,000) | Fr Acct #7420 | Ken Kremsky To Acct #7420 | xx7420 | From Ken |
| 1533 | Chase #7160 | Peggy Tune | Web Transfer | 8/29/2014 | August | 2014 | | | | (15,000) | | 5256 Stan Kremsky Expenses | 7420 | Ken |
| 1531 | Chase #7160 | | Kremsky Stanton Transfer | 8/29/2014 | August | 2014 | | | | (4,000) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1533 | Chase #7160 | | Kremsky Stanton Transfer | 8/29/2014 | August | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 72 | Everbank #9118 | | Remote - ATM | 8/29/2014 | August | 2014 | 12 | ATM Refund - Bank | Refund | | | | | |
| 73 | Everbank #9118 | | Interest | 8/29/2014 | August | 2014 | 10 | Bank | Interest Earned | | | | | |
| 2273 | Chase #5533 | | Interest | 8/29/2014 | August | 2014 | 31 | Bank | Interest Earned | | | | | |
| 2272 | Everbank #0459 | | Interest | 8/29/2014 | August | 2014 | 2 | | Interest Earned | | | | | |
| 74 | Everbank #9118 | | ATM Withdrawal | 9/2/2014 | September | 2014 | | | | (500) | Righters, PA | Ken Kremsky - ATM | | |
| 75 | Everbank #9118 | | ATM Surcharge | 9/2/2014 | September | 2014 | | | | (3) | Righters, PA | Ken Kremsky - ATM | | |
| 1547 | Chase #7160 | Bric Free | Check | 9/2/2014 | September | 2014 | | | | (99) | | 5257 Stan Kremsky Expenses | | |
| 1566 | Chase #7160 | | Online Wire Transfer | 9/3/2014 | September | 2014 | | | | (1,000) | Ana US Bank Account, A/C Corp | Stan Kremsky Expenses | | |
| 2738 | Everbank #0459 | | Transfers Transfer Db | 9/3/2014 | September | 2014 | | | | (1,400) | To Acc xx17420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 76 | Everbank #9118 | Ken Kremsky | Funds Transfer | 9/3/2014 | September | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1558 | Chase #7160 | | Saxony Lnc 5x Lease Payment | 9/3/2014 | September | 2014 | | | | (135) | Lease | Stan Kremsky Expenses | | |
| 2465 | Chase #5533 | | W Home Mortgage | 9/3/2014 | September | 2014 | | | | (5,550) | Home Mortgage | | | |
| 2576 | Horizon #7550 | | Payment | 9/3/2014 | September | 2014 | 2,000 | ACH Deposit | From Acct #7160 | | | | | |
| 1543 | Chase #7160 | Janis - IT Support | Check | 9/4/2014 | September | 2014 | | | | (500) | | 5255 Stan Kremsky Expenses | | |
| 1560 | Chase #7160 | | Kremsky Stanton Transfer | 9/4/2014 | September | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1561 | Chase #7160 | | Instbeem | 9/4/2014 | September | 2014 | | | | (2,500) | Instbeam | Instbeam | 7999 | |
| 1570 | Chase #7160 | | Service Charge | 9/4/2014 | September | 2014 | | | | (25) | Bank | Bank Charges | | |
| 2274 | Chase #8220 | | American Express ACH Pmt | 9/4/2014 | September | 2014 | | | | (1,100) | AMEX | Stan Kremsky Expenses | | |
| 2275 | Chase #8220 | | American Express ACH Pmt | 9/4/2014 | September | 2014 | | | | (900) | WWEX | Stan Kremsky Expenses | | |
| 2738 | Everbank #0459 | | TeleWeb Transfer Db | 9/5/2014 | September | 2014 | | | | (1,000) | To Acc xx17420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 1562 | Chase #7160 | | Online Payment | 9/5/2014 | September | 2014 | | | | (1,130) | Safeco Insurance Company | Stan Kremsky Expenses | | |
| 1563 | Chase #7160 | | Online Payment | 9/5/2014 | September | 2014 | | | | (150) | Safeco Insurance Company | Stan Kremsky Expenses | | |
| 2466 | Chase #5533 | | Vital Imaging ME Direct Deposit | 9/5/2014 | September | 2014 | 2,829 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 63 | Everbank #9118 | | ATM Withdrawal | 9/5/2014 | September | 2014 | | | | | | | | |
| 1544 | Chase #7160 | | Service Fee Reversal | 9/8/2014 | September | 2014 | 25 | | Refund | | | | | |
| 1535 | Chase #7160 | | Remote Online Deposit | 9/8/2014 | September | 2014 | 4,692 | | Stan Kremsky - OK | | | | | |
| 1536 | Chase #7160 | | Remote Online Deposit | 9/8/2014 | September | 2014 | 566 | | Stan Kremsky - OK | | | | | |



Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

Data Schedule
Kremsky v Kremsky



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | D/Amount | D/from Account | D/to/set | W/Amount | W/To Account | W/Bucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4544 | Chase #7160 | | Remote Online Deposit | 9/29/2014 | September | 2014 | 3,125 | | Stan Kremsky - OK | | | | | |
| 4516 | Chase #7160 | | Ironbeam | 9/30/2014 | September | 2014 | | | | (3,000) | Ironbeam | Ironbeam | 7860 | |
| 2245 | Everbank #5459 | | TeleWeb Transfer Cr | 9/30/2014 | September | 2014 | 5,000 | ws5116 | | | | | ws5116 | |
| 93 | Everbank #5116 | | Interest | 9/30/2014 | September | 2014 | 16 | Bank | Interest Earned | | | | | |
| 1052 | Chase #7160 | Peggy Tyrrel | Check | 9/30/2014 | September | 2014 | | | | (1,278) | | 5296 | Stan Kremsky Expenses | |
| 1053 | Chase #7160 | Christine Clark | Check | 9/30/2014 | September | 2014 | | | | (304) | | 5298 | Stan Kremsky Expenses | |
| 2218 | Chase #8325 | | Interest | 9/30/2014 | September | 2014 | 26 | Bank | Interest Earned | | | | | |
| 2248 | Everbank #5459 | | Interest | 9/30/2014 | September | 2014 | 1 | Bank | Interest Earned | | | | | |
| 943 | Everbank #5116 | Ken Kremsky | Funds Transfer | 10/1/2014 | October | 2014 | 7,500 | K Kremsky #2160 (Chase) | From Acct #7160 | | | | | |
| 95 | Everbank #5116 | | ATM Withdrawal | 10/1/2014 | October | 2014 | | | | (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 96 | Everbank #5116 | | ATM Surcharge | 10/1/2014 | October | 2014 | | | | (3) | Richboro, PA | Ken Kremsky - ATM | | |
| 4545 | Chase #7160 | Christine? - Lenox? | Check | 10/1/2014 | October | 2014 | | | | (4,505) | | 5365 | Stan Kremsky Expenses | |
| 97 | Everbank #5116 | | ATM Withdrawal | 10/2/2014 | October | 2014 | | | | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 98 | Everbank #5116 | | ATM Surcharge | 10/2/2014 | October | 2014 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1050 | Chase #7160 | Mel Dim | Check | 10/2/2014 | October | 2014 | | | | (169) | | 5263 | Stan Kremsky Expenses | |
| 5402 | Chase #7160 | | Card Purchase | 10/2/2014 | October | 2014 | | | | (250) | Aquarius Vet, CA | Stan Kremsky Expenses | | |
| 1006 | Chase #7160 | | TD Ameritrade | 10/2/2014 | October | 2014 | | | | (1,000) | TD Ameritrade | Ameritrade | | |
| 1007 | Chase #7160 | | Kremsky Stanton Transfer | 10/2/2014 | October | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #6198 | | |
| 2470 | Chase #8325 | | W/ above Mortgage | 10/2/2014 | October | 2014 | | | | (5,895) | | Stan Kremsky Expenses | | |
| 3894 | Ameritrade #6024 | | Electronic Transfer | 10/2/2014 | October | 2014 | 3,000 | Unknown | | | | 1003 | Ken Kremsky per Stan | |
| 2747 | Everbank #5459 | Bank of America | Check | 10/3/2014 | October | 2014 | | | | (593) | | | | |
| 99 | Everbank #5116 | | ATM Withdrawal | 10/3/2014 | October | 2014 | | | | (800) | Warrington, PA | Ken Kremsky - ATM | | |
| 100 | Everbank #5116 | | TeleWeb Transfer Db | 10/3/2014 | October | 2014 | | | | (3,735) | Everbank #5459 | To Acct #5459 | 459 | |
| 101 | Everbank #5116 | | ATM Surcharge | 10/3/2014 | October | 2014 | | | | (3) | Warrington, PA | Ken Kremsky - ATM | | |
| 5403 | Chase #7160 | | Card Purchase | 10/3/2014 | October | 2014 | | | | (26) | Aquarium Vet, CA | Stan Kremsky Expenses | | |
| 5404 | Chase #7160 | | Service Charge | 10/3/2014 | October | 2014 | | | | (25) | Bank | Bank Charges | | |
| 2473 | Chase #3929 | | Wire Imaging MC Direct Deposit | 10/3/2014 | October | 2014 | 2,825 | Wire Imaging MC Direct Deposit | Stan Kremsky - OK | | | | | |
| 2993 | Ironbeam #7849 | | Payment | 10/3/2014 | October | 2014 | | | | (4,000) | Wire Issued | Reversed Transaction | | |
| 2748 | Everbank #5459 | | TeleWeb Transfer Cr | 10/3/2014 | October | 2014 | 3,700 | ws5116 | From Acct #5116 | | | | ws5116 | |
| 2746 | Everbank #5459 | Bank of America | Check | 10/3/2014 | October | 2014 | | | | (1,256) | | 3022 | Ken Kremsky per Stan | |
| 102 | Everbank #5116 | Ken Kremsky | Funds Transfer | 10/6/2014 | October | 2014 | 5,000 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 103 | Everbank #5116 | | ATM Withdrawal | 10/6/2014 | October | 2014 | | | | (800) | Richboro, PA | Ken Kremsky - ATM | | |
| 104 | Everbank #5116 | | ATM Withdrawal | 10/6/2014 | October | 2014 | | | | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 105 | Everbank #5116 | | ATM Surcharge | 10/6/2014 | October | 2014 | | | | (3) | Richboro, PA | Ken Kremsky - ATM | | |
| 106 | Everbank #5116 | | ATM Surcharge | 10/6/2014 | October | 2014 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1084 | Chase #7160 | Begilie | Check | 10/6/2014 | October | 2014 | | | | (252) | | 5363 | Stan Kremsky Expenses | |
| 1049 | Chase #7160 | Mark Fye Fender | Check | 10/6/2014 | October | 2014 | | | | (11,538) | | 5270 | Stan Kremsky Expenses | |
| 2733 | Everbank #5459 | | Electronic Check | 10/6/2014 | October | 2014 | | | | (3,500) | Deposit Payment | Ken Kremsky per Stan | | |
| 107 | Everbank #5116 | | ATM Withdrawal | 10/7/2014 | October | 2014 | | | | (100) | Whitestone, NJ | Ken Kremsky - ATM | | |
| 108 | Everbank #5116 | | ATM Surcharge | 10/7/2014 | October | 2014 | | | | (3) | Whitestone, NJ | Ken Kremsky - ATM | | |
| 1056 | Chase #7160 | Eric Fine | Check | 10/7/2014 | October | 2014 | | | | (5,091) | | 5267 | Stan Kremsky Expenses | |
| 1007 | Chase #7160 | | Kremsky Stanton Transfer | 10/7/2014 | October | 2014 | | | | (5,000) | Kremsky Stanton Transfer | To Acct #5116 | | |
| 1008 | Chase #7160 | | TD Ameritrade | 10/7/2014 | October | 2014 | | | | (3,000) | TD Ameritrade | Ameritrade | | |
| 4543 | Chase #7160 | | Sotersky Line 5a (Lease Payment) | 10/7/2014 | October | 2014 | | | | (7,061) | | Stan Kremsky Expenses | | |
| 2583 | Ironbeam #7849 | | Payment | 10/7/2014 | October | 2014 | | | | (3,000) | Wire Issued | Withdraw from Investments | | |
| 2584 | Ironbeam #7849 | | Payment | 10/7/2014 | October | 2014 | | | | (1,000) | Check Issued | Withdraw from Investments | | 1987 |
| 3893 | Ameritrade #6024 | | Payment | 10/7/2014 | October | 2014 | 4,000 | Wire Returned | Wire Issue Reversal | | | | | |
| 3892 | Ameritrade #6024 | | Electronic Deposit | 10/7/2014 | October | 2014 | 3,000 | Unknown | From Ironbeam | | | | | |
| 2731 | Everbank #5459 | | Wire Transfer In | 10/8/2014 | October | 2014 | 3,000 | Transwax | From Acct #7160 | | | | | |
| 109 | Everbank #5116 | Ken Kremsky | Funds Transfer | 10/8/2014 | October | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 110 | Everbank #5116 | | Visa Purchase | 10/8/2014 | October | 2014 | | | | (1,800) | Spoons Whisky Auction | Alcohol | | Paypal |
| 111 | Everbank #5116 | | Pod Debit | 10/8/2014 | October | 2014 | | | | (50) | Paypal | Ken Kremsky per Stan | | Paypal - Misc |
| 2733 | Everbank #5459 | | Points Transfer | 10/9/2014 | October | 2014 | | | | (3,000) | Ken Kremsky | Ken Kremsky per Stan | 2372 | |
| 2753 | Everbank #5459 | Acpex.com | Card #4153445 | 10/9/2014 | October | 2014 | | | | (648) | | 1605 | West Purchase | |
| 112 | Everbank #5116 | | Pod Debit | 10/9/2014 | October | 2014 | | | | (12) | Paypal | Ken Kremsky per Stan | | Paypal - Alleg |
| 5917 | Chase #7160 | | Kremsky Stanton Transfer | 10/9/2014 | October | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5116 | | |
| 113 | Everbank #5116 | | TeleWeb Transfer Db | 10/10/2014 | October | 2014 | 600 | Fr Acct #7420 | From Ken Kremsky Acct #7420 | | | | sr7420 | From Ken |
| 114 | Everbank #5116 | | ATM Withdrawal | 10/10/2014 | October | 2014 | | | | (800) | Hanover, NJ | Ken Kremsky | | |
| 115 | Everbank #5116 | | Visa Purchase | 10/10/2014 | October | 2014 | | | | (144) | Emergency Essential | Ken Kremsky | | |
| 116 | Everbank #5116 | | Pod Debit | 10/10/2014 | October | 2014 | | | | (126) | Paypal | Ken Kremsky per Stan | | Paypal - Whis |
| 117 | Everbank #5116 | | ATM Surcharge | 10/10/2014 | October | 2014 | | | | (3) | Hanover, NJ | Ken Kremsky | | |



Data Schedule
Kremsky v Kremsky



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | ID/Amount | Deposit D/From Account | D/Detail | Withdrawn | W/To Account | W/Detail | Acct No | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



**Data Schedule**
Kremsky v Kremsky

| | | | | Transaction | | | Deposit | | | Withdraw | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
| 1601 | Chase #7160 | Christine Clark | Check | 10/28/2014 | October | 2014 | | | | (102) | 5273 | Stan Kremsky Expenses | | |
| 1628 | Chase #7160 | | Chase Payment | 10/28/2014 | October | 2014 | | | | (3,000) | Kenny Kremsky | Ken Kremsky | | |
| 1629 | Chase #7160 | | Online Payment | 10/28/2014 | October | 2014 | | | | (1,427) | Medical Insurance Exchange of CA | Stan Kremsky Expenses | | |
| 1630 | Chase #7160 | | Online Payment | 10/28/2014 | October | 2014 | | | | (86) | LA Times | Stan Kremsky Expenses | | |
| 1631 | Chase #7160 | | Online Payment | 10/28/2014 | October | 2014 | | | | (6,086) | Orange County Tax Collector | Stan Kremsky Expenses | | |
| 1632 | Chase #7160 | | Online Payment | 10/28/2014 | October | 2014 | | | | (142) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1633 | Chase #7160 | | Kremsky Stanton Transfer | 10/28/2014 | October | 2014 | | | | (25,000) | Kremsky Stanton Transfer | To Acct #0459 | | |
| 1634 | Chase #7160 | | Ironbeam | 10/28/2014 | October | 2014 | | | | (3,000) | Ironbeam | Ironbeam | | |
| 2591 | Ironbeam #7999 | | Payment | 10/28/2014 | October | 2014 | 15,000 | ACH Deposit | From Acct #7160 | | | | | |
| 2592 | Ironbeam #7999 | | Payment | 10/28/2014 | October | 2014 | | | | (6,000) | Check Issued | Withdraw from Investments | | |
| 2778 | Everbank #0459 | | Tele/Web Transfer Cr | 10/28/2014 | October | 2014 | 3,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2779 | Everbank #0459 | | Wire Transfer Out | 10/28/2014 | October | 2014 | | | | (12,000) | Ken Kremsky | Ken Kremsky Acct #2317 | | |
| 2780 | Everbank #0459 | | Service Charge Wire Out | 10/28/2014 | October | 2014 | | | | (25) | Service Fee | Bank Charges | | |
| 2781 | Everbank #0459 | | Wire Transfer Out | 10/28/2014 | October | 2014 | | | | (10,000) | Ken Kremsky | Ken Kremsky Acct #2317 | | |
| 2782 | Everbank #0459 | | Service Charge Wire Out | 10/28/2014 | October | 2014 | | | | (25) | Service Fee | Bank Charges | | |
| 166 | Everbank #5118 | | Funds Transfer | 10/29/2014 | October | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1635 | Chase #7160 | | Ironbeam | 10/29/2014 | October | 2014 | | | | (15,000) | Ironbeam | Ironbeam | | |
| 1636 | Chase #7160 | | Kremsky Stanton Transfer | 10/29/2014 | October | 2014 | | | | (5,000) | Kremsky Stanton Transfer | Ken Kremsky To Acct #7420 | 742077 | |
| 2783 | Everbank #0459 | W.. Con Association | Check | 10/29/2014 | October | 2014 | | | | (526) | 1038 | Ken Kremsky per Stan | | memo-wk0101 |
| 2784 | Everbank #0459 | | Electronified Check | 10/29/2014 | October | 2014 | | | | (500) | Cabelas | Ken Kremsky per Stan | | |
| 1597 | Chase #7160 | | Check | 10/30/2014 | October | 2014 | | | | (210) | 5269 | Stan Kremsky Expenses | | |
| 1637 | Chase #7160 | | Kremsky Stanton Transfer | 10/30/2014 | October | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2765 | Everbank #0459 | | Preauthorized | 10/30/2014 | October | 2014 | | | | (106) | Chase Epay | Ken Kremsky per Stan | | |
| 167 | Everbank #5118 | | ATM Fee Rebate | 10/31/2014 | October | 2014 | 38 | | Refund - ATM | | | | | |
| 1592 | Chase #7160 | | Remote Online Deposit | 10/31/2014 | October | 2014 | 4,292 | | Stan Kremsky - OK | | | | | |
| 1638 | Chase #7160 | | TD Ameritrade | 10/31/2014 | October | 2014 | | | | (4,000) | TD Ameritrado | Ameritrade | | |
| 2285 | Chase #8320 | | Interest | 10/31/2014 | October | 2014 | 35 | Bank | Interest Earned | | | | | |
| 2657 | Ameritrade #6024 | | Electronic Transfer | 10/31/2014 | October | 2014 | 4,000 | Unknown | From Acct #7160 | | | | | |
| 2786 | Everbank #0459 | | Maintenance Fee | 10/31/2014 | October | 2014 | | | | (10) | Bank | Bank Charges | | |
| 2787 | Everbank #0459 | | Interest | 10/31/2014 | October | 2014 | 6 | Bank | Interest Earned | | | | | |
| 3564 | Everbank #5118 | | Interest | 10/31/2014 | October | 2014 | 14 | Bank | Interest Earned | | | | | |
| 166 | Everbank #5118 | | Visa Purchase | 11/3/2014 | November | 2014 | | | | (67) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 1656 | Chase #7160 | | Card Purchase | 11/3/2014 | November | 2014 | | | | (49) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 2768 | Everbank #0459 | BOB Construction | Check | 11/3/2014 | November | 2014 | | | | (753) | 1040 | Ken Kremsky per Stan | | |
| 1640 | Chase #7160 | | Remote Online Deposit | 11/4/2014 | November | 2014 | 2,068 | | Stan Kremsky - OK | | | | | |
| 1648 | Chase #7160 | Illegible | Check | 11/4/2014 | November | 2014 | | | | (424) | 5274 | Stan Kremsky Expenses | | |
| 2286 | Chase #8320 | | Nes-Coal | 11/4/2014 | November | 2014 | | | | (61,171) | | Stan Kremsky Expenses | | |
| 2475 | Chase #3670 | | Wf Home Mortgage | 11/4/2014 | November | 2014 | | | | (5,550) | Home Mortgage | Stan Kremsky Expenses | | |
| 2769 | Everbank #0459 | | Preauthorized | 11/4/2014 | November | 2014 | | | | (39) | Deluxe Check | Ken Kremsky per Stan | | |
| 169 | Everbank #5118 | | Funds Transfer | 11/5/2014 | November | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 170 | Everbank #5118 | | Visa Purchase | 11/5/2014 | November | 2014 | | | | (356) | Whisky Auctioneer | Alcohol | | |
| 171 | Everbank #5118 | | Pmt Debit | 11/5/2014 | November | 2014 | | | | (60) | Paypal | Ken Kremsky per Stan | | Paypal - Swee |
| 172 | Everbank #5118 | | Visa Purchase | 11/5/2014 | November | 2014 | | | | (21) | Wal mart Check Printing TX | Ken Kremsky per Stan | | |
| 173 | Everbank #5118 | | Pmt Debit | 11/5/2014 | November | 2014 | | | | (14) | Paypal | Ken Kremsky per Stan | | Paypal - CDX( |
| 174 | Everbank #5118 | | EFT S/C - Internal Transaction | 11/5/2014 | November | 2014 | | | | (4) | Bank | Bank Charges | | |
| 1651 | Chase #7160 | Swedbean | Check | 11/5/2014 | November | 2014 | | | | (1,200) | 5278 | Stan Kremsky Expenses | | |
| 1652 | Chase #7160 | Mark Fys Fender | Check | 11/5/2014 | November | 2014 | | | | (1,461) | 5279 | Stan Kremsky Expenses | | |
| 1658 | Chase #7160 | | Solarcity Lnc Se Lease Payment | 11/5/2014 | November | 2014 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 1679 | Chase #7160 | | Service Charge | 11/5/2014 | November | 2014 | | | | (25) | Bank | Bank Charges | | |
| 2476 | Chase #3670 | | Vital Imaging ME Direct Deposit | 11/5/2014 | November | 2014 | 2,829 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 175 | Everbank #5118 | | Visa Purchase | 11/6/2014 | November | 2014 | | | | (3,848) | Scotch Whisky Auction | Alcohol | | |
| 176 | Everbank #5118 | | EFT S/C - Internal Transaction | 11/6/2014 | November | 2014 | | | | (38) | Bank | Bank Charges | | |
| 1641 | Chase #7160 | | Service Fee Reversal | 11/6/2014 | November | 2014 | 25 | | Refund | | | | | |
| 1659 | Chase #7160 | | Kremsky Stanton Transfer | 11/6/2014 | November | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 177 | Everbank #5118 | | Pmt Debit | 11/7/2014 | November | 2014 | | | | (100) | Paypal | Ken Kremsky per Stan | | Paypal - Silver |
| 178 | Everbank #5118 | | DDA Purchase | 11/7/2014 | November | 2014 | | | | (37) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 2790 | Everbank #0459 | | Electronified Check | 11/7/2014 | November | 2014 | | | | (3,000) | Citicard payment | Ken Kremsky per Stan | | |
| 2791 | Everbank #0459 | Johnson and Johnson | Insurance | 11/7/2014 | November | 2014 | | | | (566) | 1004 | Ken Kremsky per Stan | | |
| 2792 | Everbank #0459 | Johnson and Johnson | Check | 11/7/2014 | November | 2014 | | | | (462) | 1003 | Ken Kremsky per Stan | | |
| 179 | Everbank #5118 | | POS Debit | 11/10/2014 | November | 2014 | 14 | Amazon Marketplace | Refund | | | | | |
| 180 | Everbank #5118 | | ATM Withdrawal | 11/10/2014 | November | 2014 | | | | (600) | Warminster, PA | Ken Kremsky - ATM | | |



**Schedule Data SK**
Page 58 of 127

**Data Schedule**
Kremsky v Kremsky

| | | | | Transaction | | | Deposit | | | Withdraw | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
| 161 | Everbank #5118 | | DDA Purchase | 11/10/2014 | November | 2014 | | | | (94) | Walmart - Warminster, PA | Ken Kremsky | | |
| 182 | Everbank #5118 | | DDA Purchase | 11/10/2014 | November | 2014 | | | | (39) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 183 | Everbank #5118 | | ATM Surcharge | 11/10/2014 | November | 2014 | | | | (3) | Warminster, PA | Ken Kremsky - ATM | | |
| 2793 | Everbank #0459 | Citizens Bank | Check | 11/10/2014 | November | 2014 | | | | (300) | 1005 | Ken Kremsky per Stan | | |
| 164 | Everbank #5118 | Ken Kremsky | Funds Transfer | 11/12/2014 | November | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 185 | Everbank #5118 | | ATM Withdrawal | 11/12/2014 | November | 2014 | | | | (731) | Toronto, On | Ken Kremsky per Stan | | |
| 186 | Everbank #5118 | | Pmt Debit | 11/12/2014 | November | 2014 | | | | (200) | Paypal | Ken Kremsky per Stan | | Paypal - Cristo |
| 187 | Everbank #5118 | | ATM Surcharge | 11/12/2014 | November | 2014 | | | | (73) | Toronto, On | Ken Kremsky per Stan | | |
| 1642 | Chase #7160 | | Remote Online Deposit | 11/12/2014 | November | 2014 | 2,540 | | Stan Kremsky - OK | | | | | |
| 1649 | Chase #7160 | Washinton Dept of Health | Check | 11/12/2014 | November | 2014 | | | | (541) | 5275 | Stan Kremsky Expenses | | |
| 1650 | Chase #7160 | Commonwealth of PA | Check | 11/12/2014 | November | 2014 | | | | (15) | 5277 | Stan Kremsky Expenses | | |
| 1657 | Chase #7160 | | Card Purchase | 11/12/2014 | November | 2014 | | | | (54) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1660 | Chase #7160 | | Online Payment | 11/12/2014 | November | 2014 | | | | (165) | Verizon Wireless | Stan Kremsky Expenses | | |
| 2287 | Chase #8320 | | Online Transfer | 11/12/2014 | November | 2014 | | | | (50,000) | Checking | To Acct #3670 | 3670 | |
| 2288 | Chase #8320 | | American Express ACH Pmt | 11/12/2014 | November | 2014 | | | | (73) | A0336 | Stan Kremsky Expenses | | |
| 2477 | Chase #3670 | | Online Transfer | 11/12/2014 | November | 2014 | 50,000 | from MMA 8320 | From Acct #8320 | | | | | |
| 2476 | Chase #3670 | | Online Transfer | 11/12/2014 | November | 2014 | | | | (50,000) | To MMA 9861 | To Acct #9861 | 9861 | |
| 2541 | Chase #9861 | | Online Transfer | 11/12/2014 | November | 2014 | 50,000 | Checking 3670 | From Acct #3670 | | | | | |
| 2794 | Everbank #0459 | | Funds Transfer | 11/12/2014 | November | 2014 | 3,000 | From Ken - xx7160 | From Acct #7160 | | | | xx7160 | |
| 168 | Everbank #5118 | Ken Kremsky | Funds Transfer | 11/13/2014 | November | 2014 | 25,000 | K Kremsky #3670 | From Acct #3670 | | | | | |
| 189 | Everbank #5118 | | Visa Purchase | 11/13/2014 | November | 2014 | | | | (45) | Toronto, On | Ken Kremsky per Stan | | Duty Free |
| 190 | Everbank #5118 | | ATM Withdrawal | 11/13/2014 | November | 2014 | | | | (700) | Southhampton, PA | Ken Kremsky - ATM | | |
| 1661 | Chase #7160 | | Kremsky Stanton Transfer | 11/13/2014 | November | 2014 | | | | (3,000) | Kremsky Stanton Transfer | To Acct #0459 | | |
| 1662 | Chase #7160 | | Kremsky Stanton Transfer | 11/13/2014 | November | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2479 | Chase #3670 | | Online Transfer | 11/13/2014 | November | 2014 | 45,000 | from MMA 9861 | From Acct #9861 | | | | | |
| 2480 | Chase #3670 | | Online Transfer | 11/13/2014 | November | 2014 | 5,000 | from MMA 9861 | From Acct #9861 | | | | | |
| 2542 | Chase #9861 | | Online Transfer | 11/13/2014 | November | 2014 | | | | (5,000) | To Checking 3670 | To Acct #3670 | 3670 | |
| 2543 | Chase #9861 | | Online Transfer | 11/13/2014 | November | 2014 | | | | (45,000) | To Checking 3670 | To Acct #3670 | 3670 | |
| 2593 | Ironbeam #7999 | | Payment | 11/13/2014 | November | 2014 | 9,000 | ACH Deposit | From Acct #3670 | | | | | |
| 2795 | Everbank #0459 | | Funds Transfer | 11/13/2014 | November | 2014 | 5,000 | From Ken - xxx3670 | From Acct #3670 | | | | xxx3670 | |
| 2481 | Chase #3670 | | Kremsky Stanton Transfer | 11/14/2014 | November | 2014 | | | | (25,000) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2482 | Chase #3670 | | Ironbeam | 11/14/2014 | November | 2014 | | | | (9,000) | Ironbeam | Ironbeam | | |
| 2483 | Chase #3670 | | Kremsky Stanton Transfer | 11/14/2014 | November | 2014 | | | | (5,000) | Kremsky Stanton Transfer | To Acct #0459 | | |
| 2484 | Chase #3670 | | Kremsky Kenneth Transfer | 11/14/2014 | November | 2014 | | | | (3,000) | Kremsky Kenneth Transfer | Ken Kremsky To Acct #7420 | 742077 | |
| 2796 | Everbank #0459 | | Funds Transfer | 11/14/2014 | November | 2014 | 4,000 | From Ken - xxx3670 | From Acct #3670 | | | | xxx3670 | |
| 2797 | Everbank #0459 | | Wire Transfer Out | 11/14/2014 | November | 2014 | | | | (1,735) | APMEX Clearing Acct | Metal Purchase | | |
| 2798 | Everbank #0459 | | Service Charge Wire Out | 11/14/2014 | November | 2014 | | | | (25) | Bank | Bank Charges | | |
| 191 | Everbank #5118 | | ATM Withdrawal | 11/17/2014 | November | 2014 | | | | (600) | Richboro, PA | Ken Kremsky - ATM | | |
| 192 | Everbank #5118 | | Visa Purchase | 11/17/2014 | November | 2014 | | | | (778) | The Whisky Exchange London | Alcohol | | |
| 193 | Everbank #5118 | | EFT S/C - Internal Transaction | 11/17/2014 | November | 2014 | | | | (8) | Bank | Bank Charges | | |
| 194 | Everbank #5118 | | ATM Surcharge | 11/17/2014 | November | 2014 | | | | (3) | Southhampton, PA | Ken Kremsky - ATM | | |
| 2485 | Chase #3670 | | Kremsky Stanton Transfer | 11/17/2014 | November | 2014 | | | | (4,000) | Kremsky Stanton Transfer | To Acct #0459 | | |
| 2799 | Everbank #0459 | Bank of America | Check | 11/17/2014 | November | 2014 | | | | (9,000) | 1072 | Ken Kremsky per Stan | | memo-2487 |
| 2800 | Everbank #0459 | Ken Kremsky | Check | 11/17/2014 | November | 2014 | | | | (1,550) | 1077 | Ken Kremsky | | |
| 2801 | Everbank #0459 | | Electronified Check | 11/17/2014 | November | 2014 | | | | (1,762) | Chase | Ken Kremsky per Stan | | |
| 2802 | Everbank #0459 | | Electronified Check | 11/17/2014 | November | 2014 | | | | (400) | Discover Arc Pmt | Ken Kremsky per Stan | | |
| 195 | Everbank #5118 | | ATM Withdrawal | 11/18/2014 | November | 2014 | | | | (900) | Hanover, NJ | Ken Kremsky - ATM | | |
| 196 | Everbank #5118 | | Visa Purchase | 11/18/2014 | November | 2014 | | | | (303) | Perfume Online Store | Ken Kremsky per Stan | | |
| 197 | Everbank #5118 | | ATM Surcharge | 11/18/2014 | November | 2014 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1643 | Chase #7160 | | Remote Online Deposit | 11/18/2014 | November | 2014 | 8,046 | | Stan Kremsky - OK | | | | | |
| 1663 | Chase #7160 | | Online Payment | 11/18/2014 | November | 2014 | | | | (170) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 1664 | Chase #7160 | | Online Payment | 11/18/2014 | November | 2014 | | | | (875) | American College of Radiology | Stan Kremsky Expenses | | |
| 2803 | Everbank #0459 | | Electronified Check | 11/18/2014 | November | 2014 | | | | (1,000) | Home Mortgage | Ken Kremsky per Stan | | |
| 198 | Everbank #5118 | | Funds Transfer | 11/19/2014 | November | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 199 | Everbank #5118 | | Visa Purchase | 11/19/2014 | November | 2014 | | | | (17) | Amazon Marketplace | Ken Kremsky per Stan | | |
| 1665 | Chase #7160 | | Small Business loan payment | 11/19/2014 | November | 2014 | | | | (66) | Small Business loan payment | Stan Kremsky Expenses | | |
| 2486 | Chase #3670 | | Card Purchase | 11/19/2014 | November | 2014 | | | | (55) | Card Purchase | Stan Kremsky Expenses | | |
| 2487 | Chase #3670 | | Ironbeam | 11/19/2014 | November | 2014 | | | | (4,000) | Ironbeam | Ironbeam | | |
| 2488 | Chase #3670 | | Interest | 11/19/2014 | November | 2014 | 0 | Bank | Interest Earned | | | | | |
| 2544 | Chase #9861 | | Interest | 11/19/2014 | November | 2014 | 0 | | Interest Earned | | | | | |
| 2594 | Ironbeam #7999 | | Payment | 11/19/2014 | November | 2014 | 4,000 | ACH Deposit | From Acct #3670 | | | | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | D/Amount | D/From Account | Object | W/Amount | W/To Account | W/Detail | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

