Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2816 | Everbank #0459 | | Maintenance Fee | 11/28/2014 | November | 2014 | | | | (10) | Bank | Bank Charges | | |
| 2817 | Everbank #0459 | | Interest | 11/28/2014 | November | 2014 | 11 | Bank | Interest Earned | | | | | |
| 220 | Everbank #5118 | | Wire Transfer - Out | 12/1/2014 | December | 2014 | | | | (1,650) | Marc Michaelsen | Metal Purchase | | |
| 221 | Everbank #5118 | | Service Charge | 12/1/2014 | December | 2014 | | | | (25) | Wire Transfer Out | Bank Charges | | |
| 222 | Everbank #5118 | | ATM Withdrawal | 12/1/2014 | December | 2014 | | | | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 223 | Everbank #5118 | | ATM Surcharge | 12/1/2014 | December | 2014 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1680 | Chase #7160 | | Remote Online Deposit | 12/1/2014 | December | 2014 | 2,709 | | Stan Kremsky - OK | | | | | |
| 2189 | Chase #7160 | John Hanably | Check | 12/1/2014 | December | 2014 | | | | (3,186) | | 5346 | Stan Kremsky Expenses | |
| 2597 | Ironbeam #7999 | | Payment | 12/1/2014 | December | 2014 | 5,000 | ACH Deposit | From Acct #8320 | | | | | |
| 2818 | Everbank #0459 | | Electronified Check | 12/1/2014 | December | 2014 | | | | (1,100) | Home Mortgage | Ken Kremsky per Stan | | |
| 2987 | Chase #7160 | | Card Purchase | 12/1/2014 | December | 2014 | | | | (21) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 224 | Everbank #5118 | Ken Kremsky | Funds Transfer | 12/2/2014 | December | 2014 | 20,000 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 225 | Everbank #5118 | Ken Kremsky | Funds Transfer | 12/2/2014 | December | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 226 | Everbank #5118 | | ATM Withdrawal | 12/2/2014 | December | 2014 | | | | (500) | Hanover, NJ | Ken Kremsky - ATM | | |
| 227 | Everbank #5118 | | Tele/Web Transfer Db | 12/2/2014 | December | 2014 | | | | (8,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 228 | Everbank #5118 | | Tele/Web Transfer Db | 12/2/2014 | December | 2014 | | | | (6,000) | To Acc xx17420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 229 | Everbank #5118 | | Visa Purchase | 12/2/2014 | December | 2014 | | | | (62) | Paypal | Stan Kremsky Expenses | | Paypal - Home |
| 230 | Everbank #5118 | | Visa Purchase | 12/2/2014 | December | 2014 | | | | (60) | Paypal | Stan Kremsky Expenses | | Paypal - Jose |
| 231 | Everbank #5118 | | ATM Surcharge | 12/2/2014 | December | 2014 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1681 | Chase #7160 | | Online Transfer | 12/2/2014 | December | 2014 | 25,000 | MMA 8320 | From Acct #8320 | | | | | |
| 1699 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 12/2/2014 | December | 2014 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 2293 | Chase #8320 | | Online Transfer | 12/2/2014 | December | 2014 | | | | (25,000) | Checking | To Acct #7160 | 7160 | |
| 2294 | Chase #8320 | | Ironbeam | 12/2/2014 | December | 2014 | | | | (5,000) | Ironbeam | Ironbeam | | |
| 2491 | Chase #3670 | | Wf Home Mortgage | 12/2/2014 | December | 2014 | | | | (5,550) | Home Mortgage | Stan Kremsky Expenses | | |
| 2819 | Everbank #0459 | | Tele/Web Transfer Cr | 12/2/2014 | December | 2014 | 8,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2820 | Everbank #0459 | TD Bank | Check | 12/2/2014 | December | 2014 | | | | (1,286) | | 1011 | Ken Kremsky per Stan | |
| 2821 | Everbank #0459 | US Army | Check | 12/2/2014 | December | 2014 | | | | (480) | | 1013 | Ken Kremsky per Stan | |
| 2822 | Everbank #0459 | TD Bank | Check | 12/2/2014 | December | 2014 | | | | (325) | | 1012 | Ken Kremsky per Stan | |
| 232 | Everbank #5118 | | Tsf Credit | 12/3/2014 | December | 2014 | 26 | | Refund | | | | | |
| 233 | Everbank #5118 | | Visa Purchase | 12/3/2014 | December | 2014 | | | | (72) | Paypal | Stan Kremsky Expenses | | Paypal - Lids |
| 1700 | Chase #7160 | | Online Payment | 12/3/2014 | December | 2014 | | | | (13) | Southern California Edison | Stan Kremsky Expenses | | |
| 1701 | Chase #7160 | | Online Payment | 12/3/2014 | December | 2014 | | | | (65) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1702 | Chase #7160 | | Online Payment | 12/3/2014 | December | 2014 | | | | (88) | LA Times | Stan Kremsky Expenses | | |
| 1703 | Chase #7160 | | Kremsky Stanton Transfer | 12/3/2014 | December | 2014 | | | | (20,000) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1704 | Chase #7160 | | TD Ameritrade | 12/3/2014 | December | 2014 | | | | (4,000) | TD Ameritrade | Ameritrade | | |
| 1705 | Chase #7160 | | Kremsky Stanton Transfer | 12/3/2014 | December | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1728 | Chase #7160 | | Service Charge | 12/3/2014 | December | 2014 | | | | (25) | Bank | Bank Charges | | |
| 2660 | Ameritrade #6024 | | Electronic Transfer | 12/3/2014 | December | 2014 | 4,000 | Unknown | From Acct #7160 | | | | | |
| 2823 | Everbank #0459 | | Tele/Web Transfer Cr | 12/3/2014 | December | 2014 | 4,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 2824 | Everbank #0459 | Kremsky | Investment Transfer | 12/3/2014 | December | 2014 | | | | (7,000) | | 1120 | Ken Kremsky | |
| 2825 | Everbank #0459 | | Electronified Check | 12/3/2014 | December | 2014 | | | | (400) | Citicard payment | Ken Kremsky per Stan | | |
| 2826 | Everbank #0459 | | Electronified Check | 12/3/2014 | December | 2014 | | | | (200) | Discover Arc Pmt | Ken Kremsky per Stan | | |
| 234 | Everbank #5118 | | Wire Transfer - Out | 12/4/2014 | December | 2014 | | | | (1,600) | Marc Michaelsen | Metal Purchase | | |
| 235 | Everbank #5118 | | Service Charge | 12/4/2014 | December | 2014 | | | | (25) | Wire Transfer Out | Bank Charges | | |
| 236 | Everbank #5118 | | Visa Purchase | 12/4/2014 | December | 2014 | | | | (169) | Paypal | Ken Kremsky per Stan | | Paypal - Whis |
| 1682 | Chase #7160 | | Remote Online Deposit | 12/4/2014 | December | 2014 | 12,184 | | Stan Kremsky - OK | | | | | |
| 1689 | Chase #7160 | ILL Dept of... | Check | 12/4/2014 | December | 2014 | | | | (20) | | 5276 | Stan Kremsky Expenses | |
| 1691 | Chase #7160 | Illegible | Check | 12/4/2014 | December | 2014 | | | | (200) | | 5282 | Stan Kremsky Expenses | |
| 2988 | Chase #7160 | | Card Purchase | 12/4/2014 | December | 2014 | | | | (50) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1690 | Chase #7160 | Department of Health | Check | 12/5/2014 | December | 2014 | | | | (33) | | 5281 | Stan Kremsky Expenses | |
| 1693 | Chase #7160 | Mark Fys Fender | Check | 12/5/2014 | December | 2014 | | | | (1,284) | | 5286 | Stan Kremsky Expenses | |
| 2492 | Chase #3670 | | Vital Imaging ME Direct Deposit | 12/5/2014 | December | 2014 | 2,829 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 237 | Everbank #5118 | | ATM Withdrawal | 12/8/2014 | December | 2014 | | | | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 238 | Everbank #5118 | | ATM Withdrawal | 12/8/2014 | December | 2014 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 239 | Everbank #5118 | | Tele/Web Transfer Db | 12/8/2014 | December | 2014 | | | | (5,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 240 | Everbank #5118 | | Visa Purchase | 12/8/2014 | December | 2014 | | | | (725) | Paypal | Ken Kremsky per Stan | | Paypal - Amve |
| 241 | Everbank #5118 | | Visa Purchase | 12/8/2014 | December | 2014 | | | | (549) | Paypal | Ken Kremsky per Stan | | Paypal - Angie |
| 242 | Everbank #5118 | | ATM Surcharge | 12/8/2014 | December | 2014 | | | | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 243 | Everbank #5118 | | ATM Surcharge | 12/8/2014 | December | 2014 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1683 | Chase #7160 | | Service Fee Reversal | 12/8/2014 | December | 2014 | 25 | | Refund | | | | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2827 | Everbank #0459 | | Tele/Web Transfer Cr | 12/8/2014 | December | 2014 | 5,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2828 | Everbank #0459 | Kremsky | Gift | 12/8/2014 | December | 2014 | | | | (5,000) | | Ken Kremsky | | |
| 2829 | Everbank #0459 | | Electronified Check | 12/8/2014 | December | 2014 | | | | (1,500) | American express | 1082 Ken Kremsky per Stan | | |
| 2830 | Everbank #0459 | Citizens Bank | Check | 12/8/2014 | December | 2014 | | | | (1,000) | | 1080 Ken Kremsky per Stan | | |
| 2831 | Everbank #0459 | | Electronified Check | 12/8/2014 | December | 2014 | | | | (1,000) | Citicard payment | Ken Kremsky per Stan | | |
| 2832 | Everbank #0459 | | Electronified Check | 12/8/2014 | December | 2014 | | | | (500) | Kohls | Ken Kremsky per Stan | | |
| 244 | Chase #5118 | Ken Kremsky | Funds Transfer | 12/9/2014 | December | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1684 | Chase #7160 | | Remote Online Deposit | 12/9/2014 | December | 2014 | 4,445 | | Stan Kremsky - OK | | | | | |
| 1706 | Chase #7160 | | Chase Payment | 12/9/2014 | December | 2014 | | | | (4,000) | Kenny Kremsky | Ken Kremsky | | |
| 1707 | Chase #7160 | | Chase Payment | 12/9/2014 | December | 2014 | | | | (8,944) | Card Ending in 7891 | Stan Kremsky Expenses | | |
| 2833 | Everbank #0459 | | Tele/Web Transfer Cr | 12/9/2014 | December | 2014 | 4,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 1685 | Chase #7160 | | Online Transfer | 12/10/2014 | December | 2014 | 5,000 | MMA 8320 | From Acct #8320 | | | | | |
| 1692 | Chase #7160 | Swedlean Rent? | Check | 12/10/2014 | December | 2014 | | | | (1,200) | | 5285 Stan Kremsky Expenses | | |
| 1708 | Chase #7160 | | TD Ameritrade | 12/10/2014 | December | 2014 | | | | (4,000) | TD Ameritrade | Ameritrade | | |
| 1709 | Chase #7160 | | Kremsky Stanton Transfer | 12/10/2014 | December | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2295 | Chase #8320 | | Online Transfer | 12/10/2014 | December | 2014 | | | | (5,000) | Checking | To Acct #7160 | 7160 | |
| 2598 | Ironbeam #7999 | | Payment | 12/10/2014 | December | 2014 | 5,000 | ACH Deposit | From Acct #7160 | | | | | |
| 2661 | Ameritrade #6024 | | Electronic Transfer | 12/10/2014 | December | 2014 | 4,000 | Unknown | From Acct #7160 | | | | | |
| 2834 | Everbank #0459 | | Preauthorized | 12/10/2014 | December | 2014 | | | | (3,000) | Chase Epay | Ken Kremsky per Stan | | |
| 2835 | Everbank #0459 | | Preauthorized | 12/10/2014 | December | 2014 | | | | (2,000) | Chase Epay | Ken Kremsky per Stan | | |
| 245 | Chase #5118 | | Pmt Debit | 12/11/2014 | December | 2014 | | | | (334) | Paypal | Paypal - Laure | | |
| 1710 | Chase #7160 | | Online Payment | 12/11/2014 | December | 2014 | | | | (241) | Verizon | Stan Kremsky Expenses | | |
| 1711 | Chase #7160 | | Ironbeam | 12/11/2014 | December | 2014 | | | | (5,000) | Ironbeam | Ironbeam | | |
| 246 | Everbank #5118 | | Tele/Web Transfer Db | 12/12/2014 | December | 2014 | | | | (5,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 2296 | Chase #8320 | | American Express ACH Pmt | 12/12/2014 | December | 2014 | | | | (455) | A8390 | Stan Kremsky Expenses | | |
| 2836 | Everbank #0459 | | Tele/Web Transfer Cr | 12/12/2014 | December | 2014 | 5,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2837 | Everbank #0459 | | Tele/Web Transfer Cr | 12/12/2014 | December | 2014 | 1,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 247 | Everbank #5118 | | Visa Purchase | 12/15/2014 | December | 2014 | | | | (100) | Harrisburg, PA | Ken Kremsky | | |
| 1694 | Chase #7160 | Joseph Mday | Check | 12/15/2014 | December | 2014 | | | | (80) | | 5287 Stan Kremsky Expenses | | |
| 2545 | Chase #9861 | | ATM Withdrawal | 12/15/2014 | December | 2014 | | | | (500) | Huntington Beach, CA | Ken Kremsky per Stan | | |
| 2838 | Everbank #0459 | Automax | Car Purchase | 12/15/2014 | December | 2014 | | | | (6,919) | Huntington Beach, CA | 1122 Ken Kremsky per Stan | | |
| 2989 | Chase #7160 | | Card Purchase | 12/15/2014 | December | 2014 | | | | (43) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 248 | Chase #5118 | Ken Kremsky | Funds Transfer | 12/16/2014 | December | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 249 | Everbank #5118 | | ATM Withdrawal | 12/16/2014 | December | 2014 | | | | (500) | Whippany, NJ | Ken Kremsky - ATM | | |
| 250 | Everbank #5118 | | Tele/Web Transfer Db | 12/16/2014 | December | 2014 | | | | (4,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 251 | Everbank #5118 | | ATM Surcharge | 12/16/2014 | December | 2014 | | | | (3) | Whippany, NJ | Ken Kremsky - ATM | | |
| 1686 | Chase #7160 | | Remote Online Deposit | 12/16/2014 | December | 2014 | 4,004 | | Stan Kremsky - OK | | | | | |
| 1712 | Chase #7160 | | Online Payment | 12/16/2014 | December | 2014 | | | | (85) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 1713 | Chase #7160 | | Online Payment | 12/16/2014 | December | 2014 | | | | (6,310) | Medical Insurance Exchange of CA | Stan Kremsky Expenses | | |
| 1714 | Chase #7160 | | Online Payment | 12/16/2014 | December | 2014 | | | | (34) | Alan Young, Dmd | Stan Kremsky Expenses | | |
| 2493 | Chase #3670 | | Interest | 12/16/2014 | December | 2014 | 0 | Bank | Interest Earned | | | | | |
| 2546 | Chase #9861 | | Interest | 12/16/2014 | December | 2014 | 0 | | Interest Earned | | | | | |
| 2839 | Everbank #0459 | | Tele/Web Transfer Cr | 12/16/2014 | December | 2014 | 4,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2840 | Everbank #0459 | Juan King | Check | 12/16/2014 | December | 2014 | | | | (75) | Everbank #0459 | 1123 Ken Kremsky per Stan | | |
| 252 | Everbank #5118 | | Tele/Web Transfer Db | 12/17/2014 | December | 2014 | | | | (1,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 1715 | Chase #7160 | | TD Ameritrade | 12/17/2014 | December | 2014 | | | | (4,000) | TD Ameritrade | Ameritrade | | |
| 1716 | Chase #7160 | | Kremsky Stanton Transfer | 12/17/2014 | December | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2662 | Ameritrade #6024 | | Electronic Transfer | 12/17/2014 | December | 2014 | 4,000 | Unknown | From Acct #7160 | | | | | |
| 2841 | Everbank #0459 | | Electronified Check | 12/17/2014 | December | 2014 | 1,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2842 | Everbank #0459 | Bank of America | Check | 12/17/2014 | December | 2014 | | | | (2,000) | | 1126 Ken Kremsky per Stan | | |
| 3021 | Everbank #0459 | | Barclay | 12/17/2014 | December | 2014 | | | | (150) | Barclay Card US Creditcard | Ken Kremsky per Stan | | |
| 1717 | Chase #7160 | | Chase Payment | 12/18/2014 | December | 2014 | | | | (136) | Card Ending 9200 | Ken Kremsky per Stan | | |
| 1718 | Chase #7160 | | Small Business Icpayment | 12/19/2014 | December | 2014 | | | | (36) | Small Business Icpayment | Stan Kremsky Expenses | | |
| 2297 | Chase #8320 | | American Express ACH Pmt | 12/19/2014 | December | 2014 | | | | (5,783) | W8718 | Stan Kremsky Expenses | | |
| 2494 | Chase #3670 | | Vital Imaging ME Direct Deposit | 12/19/2014 | January | 2015 | 2,829 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 2844 | Everbank #0459 | | Electronified Check | 12/19/2014 | December | 2014 | | | | (1,000) | Target | Ken Kremsky per Stan | | |
| 2845 | Everbank #0459 | | Electronified Check | 12/19/2014 | December | 2014 | | | | (650) | Home Depot Credit Services | Ken Kremsky per Stan | | |
| 2846 | Everbank #0459 | | Tele/Web Transfer Cr | 12/19/2014 | December | 2014 | 1,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 3019 | Everbank #0459 | | Check | 12/19/2014 | December | 2014 | | | | (1,000) | | 1127 Ken Kremsky per Stan | | |
| 253 | Everbank #5118 | | ATM Withdrawal | 12/22/2014 | December | 2014 | | | | (200) | Warminster, PA | Ken Kremsky - ATM | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | Everbank #5118 | | Pmt Debit | 12/22/2014 | December | 2014 | | | | (109) | Paypal | Ken Kremsky per Stan | | Paypal - Pass |
| 255 | Everbank #5118 | | Pmt Debit | 12/22/2014 | December | 2014 | | | | (84) | Paypal | Ken Kremsky per Stan | | Paypal - Quan |
| 1695 | Chase #7160 | Joseph Hagnez | Check | 12/22/2014 | December | 2014 | | | | (380) | | 5288 Stan Kremsky Expenses | | |
| 2847 | Everbank #0459 | | Tele/Web Transfer Cr | 12/22/2014 | December | 2014 | 2,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 256 | Everbank #5118 | Ken Kremsky | Funds Transfer | 12/23/2014 | December | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 257 | Everbank #5118 | | Tele/Web Transfer Db | 12/23/2014 | December | 2014 | | | | (2,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 1719 | Chase #7160 | | Standard Ins CO Payment | 12/23/2014 | December | 2014 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 2298 | Chase #8320 | | Withdrawal | 12/23/2014 | December | 2014 | | | | (4,500) | | Stan Kremsky Expenses | | |
| 2848 | Everbank #0459 | | Preauthorized | 12/23/2014 | December | 2014 | | | | (500) | Chase Epay | Ken Kremsky per Stan | | |
| 2849 | Everbank #0459 | | Preauthorized | 12/23/2014 | December | 2014 | | | | (160) | Chase Epay | Stan Kremsky Expenses | | |
| 2850 | Everbank #0459 | | Preauthorized | 12/23/2014 | December | 2014 | | | | (100) | Chase Epay | Stan Kremsky Expenses | | |
| 1687 | Chase #7160 | | Remote Online Deposit | 12/24/2014 | December | 2014 | 9,812 | | Stan Kremsky - OK | | | | | |
| 1696 | Chase #7160 | Peggy Tunis | Check | 12/24/2014 | December | 2014 | | | | (930) | | 5290 Stan Kremsky Expenses | | |
| 1720 | Chase #7160 | | Online Payment | 12/24/2014 | December | 2014 | | | | (1,250) | Small Business Tax Corp | Stan Kremsky Expenses | | |
| 1721 | Chase #7160 | | Chase Payment | 12/24/2014 | December | 2014 | | | | (10) | Card Ending 9200 | Stan Kremsky Expenses | | |
| 1722 | Chase #7160 | | TD Ameritrade | 12/24/2014 | December | 2014 | | | | (4,000) | TD Ameritrade | Ameritrade | | |
| 1723 | Chase #7160 | | Kremsky Stanton Transfer | 12/24/2014 | December | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1724 | Chase #7160 | | Chase Payment | 12/24/2014 | December | 2014 | | | | (469) | Card Ending in 7891 | Stan Kremsky Expenses | | |
| 2190 | Chase #7160 | Sergy Commonal | Check | 12/24/2014 | December | 2014 | | | | (50) | | 5347 Stan Kremsky Expenses | | |
| 2495 | Chase #9861 | | Online Transfer | 12/24/2014 | January | 2015 | | | | (8,000) | MMA 9861 | To Acct #9861 | 9861 | |
| 2547 | Chase #9861 | | Online Transfer | 12/24/2014 | January | 2015 | 8,000 | Checking 3670 | From Acct #3670 | | | | | |
| 2663 | Ameritrade #6024 | | Electronic Transfer | 12/24/2014 | December | 2014 | 4,000 | Unknown | From Acct #7160 | | | | | |
| 258 | Everbank #5118 | | ATM Withdrawal | 12/26/2014 | December | 2014 | | | | (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 2191 | Chase #7160 | | Check | 12/29/2014 | December | 2014 | | | | (75) | | 5348 Stan Kremsky Expenses | | |
| 259 | Everbank #5118 | Ken Kremsky | Funds Transfer | 12/30/2014 | December | 2014 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1697 | Chase #7160 | Eric Fee | Check | 12/30/2014 | December | 2014 | | | | (100) | | 5291 Stan Kremsky Expenses | | |
| 2192 | Chase #7160 | Janis Mehtz - Holiday | Check | 12/30/2014 | December | 2014 | | | | (500) | | 5349 Stan Kremsky Expenses | | |
| 2852 | Everbank #0459 | Comcast | Check | 12/30/2014 | December | 2014 | | | | (541) | | 1018 Ken Kremsky per Stan | | |
| 260 | Everbank #5118 | | ATM Fee Rebate | 12/31/2014 | December | 2014 | 14 | | Refund - ATM | | | | | |
| 261 | Everbank #5118 | | Interest | 12/31/2014 | December | 2014 | 14 | Bank | Interest Earned | | | | | |
| 1688 | Chase #7160 | | Online Transfer | 12/31/2014 | December | 2014 | 20,000 | Chk 3670 | From Acct #3670 | | | | | |
| 1698 | Chase #7160 | Dan and Stan Kopart | Check | 12/31/2014 | December | 2014 | | | | (5,000) | | 5292 Stan Kremsky Expenses | | |
| 1725 | Chase #7160 | | Online Payment | 12/31/2014 | December | 2014 | | | | (818) | Alan White, MD | Stan Kremsky Expenses | | |
| 1726 | Chase #7160 | | TD Ameritrade | 12/31/2014 | December | 2014 | | | | (4,000) | TD Ameritrade | Ameritrade | | |
| 1727 | Chase #7160 | | Kremsky Stanton Transfer | 12/31/2014 | December | 2014 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2299 | Chase #8320 | | Online Transfer | 12/31/2014 | December | 2014 | | | | (20,000) | Checking | To Acct #3670 | 3670 | |
| 2300 | Chase #8320 | | Interest | 12/31/2014 | December | 2014 | 9 | Bank | Interest Earned | | | | | |
| 2496 | Chase #3670 | | Online Transfer | 12/31/2014 | January | 2015 | 20,000 | MMA 8320 | From Acct #8320 | | | | | |
| 2497 | Chase #3670 | | Online Transfer | 12/31/2014 | January | 2015 | | | | (20,000) | Checking 7160 | To Acct #7160 | 7160 | |
| 2664 | Ameritrade #6024 | | Electronic Transfer | 12/31/2014 | December | 2014 | 4,000 | Unknown | From Acct #7160 | | | | | |
| 2853 | Everbank #0459 | | Maintenance Fee | 12/31/2014 | December | 2014 | | | | (10) | Bank | Ken Kremsky per Stan | | |
| 2854 | Everbank #0459 | | Interest | 12/31/2014 | December | 2014 | 3 | Bank | Interest Earned | | | | | |
| 1729 | Chase #7160 | | Remote Online Deposit | 1/2/2015 | January | 2015 | 12,103 | | Stan Kremsky - OK | | | | | |
| 1749 | Chase #7160 | | Online Payment | 1/2/2015 | January | 2015 | | | | (57) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1750 | Chase #7160 | | Online Payment | 1/2/2015 | January | 2015 | | | | (7) | Southern California Edison | Stan Kremsky Expenses | | |
| 2301 | Chase #8320 | | Remote Online Deposit | 1/2/2015 | January | 2015 | 3,000 | | Stan Kremsky - OK | | | | | |
| 2855 | Everbank #0459 | | Interest | 1/2/2015 | January | 2015 | 0 | Bank | Interest Earned | | | | | |
| 1751 | Chase #7160 | | Online Transfer | 1/3/2015 | January | 2015 | | | | (10,000) | To Checking 3670 | To Acct #3670 | 3670 | |
| 262 | Everbank #5118 | | ATM Withdrawal | 1/5/2015 | January | 2015 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 263 | Everbank #5118 | | ATM Surcharge | 1/5/2015 | January | 2015 | | | | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1752 | Chase #7160 | | Chase Payment | 1/5/2015 | January | 2015 | | | | (3,000) | Kenny Kremsky | Ken Kremsky | | |
| 1753 | Chase #7160 | | Bill.com | 1/5/2015 | January | 2015 | | | | (855) | Calriso, Inc | Stan Kremsky Expenses | | |
| 1754 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 1/5/2015 | January | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 2302 | Chase #8320 | | American Express ACH Pmt | 1/5/2015 | January | 2015 | | | | (2,192) | W2580 | Stan Kremsky Expenses | | |
| 2303 | Chase #8320 | | American Express ACH Pmt | 1/5/2015 | January | 2015 | | | | (247) | W6050 | Stan Kremsky Expenses | | |
| 264 | Everbank #5118 | Ken Kremsky | Funds Transfer | 1/6/2015 | January | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 265 | Everbank #5118 | | ATM Withdrawal | 1/6/2015 | January | 2015 | | | | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 266 | Everbank #5118 | | ATM Surcharge | 1/6/2015 | January | 2015 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1730 | Chase #7160 | | Remote Online Deposit | 1/6/2015 | January | 2015 | 2,613 | | Stan Kremsky - OK | | | | | |
| 1770 | Chase #7160 | | Service Charge | 1/6/2015 | January | 2015 | | | | (50) | Bank | Bank Charges | | |
| 1731 | Chase #7160 | | Service Fee Reversal | 1/7/2015 | January | 2015 | 50 | | Refund | | | | | |



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1755 | Chase #7160 | | TD Ameritrade | 1/7/2015 | January | 2015 | | | | (4,000) | TD Ameritrade | Ameritrade | | |
| 1756 | Chase #7160 | | Kremsky Stanton Transfer | 1/7/2015 | January | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2665 | Ameritrade #6024 | | Electronic Transfer | 1/7/2015 | January | 2015 | 4,000 | Unknown | From Acct #7160 | | | | | |
| 267 | Everbank #5118 | | ATM Withdrawal | 1/8/2015 | January | 2015 | | | | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 268 | Everbank #5118 | | Visa Purchase | 1/8/2015 | January | 2015 | | | | (2,259) | Scotch Whisky Auction | Alcohol | | |
| 269 | Everbank #5118 | | EFT S/C - Internal Transaction | 1/8/2015 | January | 2015 | | | | (23) | Bank | Bank Charges | | |
| 270 | Everbank #5118 | | ATM Surcharge | 1/8/2015 | January | 2015 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1732 | Chase #7160 | | Online Transfer | 1/8/2015 | January | 2015 | 5,000 | | Stan Kremsky - OK | | | | | |
| 271 | Everbank #5118 | | ATM Withdrawal | 1/12/2015 | January | 2015 | | | | (300) | Bensalem, PA | Ken Kremsky - ATM | | |
| 272 | Everbank #5118 | | Tele/Web Transfer Db | 1/12/2015 | January | 2015 | | | | (2,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 273 | Everbank #5118 | | ATM Surcharge | 1/12/2015 | January | 2015 | | | | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1733 | Chase #7160 | | Remote Online Deposit | 1/12/2015 | January | 2015 | 2,879 | | Stan Kremsky - OK | | | | | |
| 2856 | Everbank #0459 | | Tele/Web Transfer Cr | 1/12/2015 | January | 2015 | 2,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 274 | Everbank #5118 | Ken Kremsky | Funds Transfer | 1/13/2015 | January | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 275 | Everbank #5118 | | ATM Withdrawal | 1/13/2015 | January | 2015 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 276 | Everbank #5118 | | ATM Surcharge | 1/13/2015 | January | 2015 | | | | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1734 | Chase #7160 | | Online Transfer | 1/13/2015 | January | 2015 | 4,000 | | Stan Kremsky - OK | | | | | |
| 2304 | Chase #8320 | | Online Transfer | 1/13/2015 | January | 2015 | | | | (4,000) | Checking | To Acct #7160 | 7160 | |
| 1757 | Chase #7160 | | Online Transfer | 1/14/2015 | January | 2015 | | | | (400) | MMA 8320 | To Acct #8320 | 8320 | |
| 1758 | Chase #7160 | | TD Ameritrade | 1/14/2015 | January | 2015 | | | | (4,000) | TD Ameritrade | Ameritrade | | |
| 1759 | Chase #7160 | | Kremsky Stanton Transfer | 1/14/2015 | January | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2305 | Chase #8320 | | Online Transfer | 1/14/2015 | January | 2015 | 400 | Checking 7160 | From Acct #7160 | | | | | |
| 2666 | Ameritrade #6024 | | Electronic Transfer | 1/14/2015 | January | 2015 | 4,000 | Unknown | From Acct #7160 | | | | | |
| 2857 | Everbank #0459 | | Electronified Check | 1/14/2015 | January | 2015 | | | | (200) | Chase | Ken Kremsky per Stan | | |
| 1735 | Chase #7160 | | Remote Online Deposit | 1/15/2015 | January | 2015 | 796 | | Stan Kremsky - OK | | | | | |
| 1760 | Chase #7160 | | Online Payment | 1/15/2015 | January | 2015 | | | | (830) | Best Buy | Stan Kremsky Expenses | | |
| 2599 | Ironbeam #7999 | | Payment | 1/15/2015 | January | 2015 | 2,000 | ACH Deposit | From Acct #7160 | | | | | |
| 2858 | Everbank #0459 | | Preauthorized | 1/15/2015 | January | 2015 | | | | (295) | Verizon | Ken Kremsky per Stan | | |
| 1736 | Chase #7160 | | Remote Online Deposit | 1/16/2015 | January | 2015 | 4,260 | | Stan Kremsky - OK | | | | | |
| 1761 | Chase #7160 | | Ironbeam | 1/16/2015 | January | 2015 | | | | (2,000) | Ironbeam | Ironbeam | | |
| 2859 | Everbank #0459 | Citizens Bank | Check | 1/16/2015 | January | 2015 | | | | (500) | 1128 | Ken Kremsky per Stan | | |
| 277 | Everbank #5118 | Ken Kremsky | Funds Transfer | 1/20/2015 | January | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 278 | Everbank #5118 | | Visa Purchase | 1/20/2015 | January | 2015 | | | | (2) | PBC Mesquite, TX | Ken Kremsky per Stan | | |
| 2860 | Everbank #0459 | | Electronified Check | 1/20/2015 | January | 2015 | | | | (1,000) | Target | Ken Kremsky per Stan | | |
| 2861 | Everbank #0459 | | Electronified Check | 1/20/2015 | January | 2015 | | | | (400) | Kohls | Ken Kremsky per Stan | | |
| 2862 | Everbank #0459 | | Electronified Check | 1/20/2015 | January | 2015 | | | | (398) | Discover Arc Pmt | Ken Kremsky per Stan | | |
| 1762 | Chase #7160 | | Kremsky Stanton Transfer | 1/21/2015 | January | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1763 | Chase #7160 | | SSK MD Impound | 1/21/2015 | January | 2015 | | | | (84) | SSK MD Impound | Stan Kremsky Expenses | | |
| 279 | Everbank #5118 | | ATM Withdrawal | 1/22/2015 | January | 2015 | | | | (600) | Whippany, NJ | Ken Kremsky - ATM | | |
| 280 | Everbank #5118 | | Visa Purchase | 1/22/2015 | January | 2015 | | | | (15) | Hanover, NJ | Ken Kremsky | | |
| 1737 | Chase #7160 | | Remote Online Deposit | 1/22/2015 | January | 2015 | 1,502 | | Stan Kremsky - OK | | | | | |
| 1738 | Chase #7160 | | Remote Online Deposit | 1/22/2015 | January | 2015 | 15 | | Stan Kremsky - OK | | | | | |
| 1764 | Chase #7160 | | Online Payment | 1/22/2015 | January | 2015 | | | | (170) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 281 | Everbank #5118 | | ATM Surcharge | 1/23/2015 | January | 2015 | | | | (3) | Whippany, NJ | Ken Kremsky - ATM | | |
| 282 | Everbank #5118 | | ATM Withdrawal | 1/23/2015 | January | 2015 | | | | (800) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1765 | Chase #7160 | | Standard Ins CO Payment | 1/23/2015 | January | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 283 | Everbank #5118 | | ATM Surcharge | 1/26/2015 | January | 2015 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 284 | Everbank #5118 | | ATM Withdrawal | 1/26/2015 | January | 2015 | | | | (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 285 | Everbank #5118 | | ATM Withdrawal | 1/26/2015 | January | 2015 | | | | (200) | Feasterville, PA | Ken Kremsky - ATM | | |
| 286 | Everbank #5118 | | ATM Surcharge | 1/26/2015 | January | 2015 | | | | (3) | Feasterville, PA | Ken Kremsky - ATM | | |
| 287 | Everbank #5118 | Ken Kremsky | Funds Transfer | 1/27/2015 | January | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1739 | Chase #7160 | | Remote Online Deposit | 1/27/2015 | January | 2015 | 15,353 | | Stan Kremsky - OK | | | | | |
| 1766 | Chase #7160 | | Online Payment | 1/27/2015 | January | 2015 | | | | (53) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1767 | Chase #7160 | | Kremsky Stanton Transfer | 1/28/2015 | January | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2306 | Chase #8320 | | Remote Online Deposit | 1/28/2015 | January | 2015 | 2,000 | | Stan Kremsky - OK | | | | | |
| 288 | Everbank #5118 | Ken Kremsky | Funds Transfer | 1/29/2015 | January | 2015 | 1,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 289 | Everbank #5118 | | Visa Purchase | 1/29/2015 | January | 2015 | | | | (150) | Powder Mill Plaza Liquors - Morris | Alcohol | | |
| 1740 | Chase #7160 | | Remote Online Deposit | 1/29/2015 | January | 2015 | 2,451 | | Stan Kremsky - OK | | | | | |
| 1768 | Chase #7160 | | Online Transfer | 1/29/2015 | January | 2015 | | | | (1,000) | MMA 8320 | To Acct #8320 | 8320 | |
| 2307 | Chase #8320 | | Online Transfer | 1/29/2015 | January | 2015 | 1,000 | Checking 7160 | From Acct #7160 | | | | | |
| 290 | Everbank #5118 | | ATM Withdrawal | 1/30/2015 | January | 2015 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Transaction | | | Deposit | | | Withdraw | | | |
| 291 | Everbank #5118 | | DDA Purchase | 1/30/2015 | January | 2015 | | | | (351) | Tanner Sports Center - Jamison, NJ | Ken Kremsky | | |
| 292 | Everbank #5118 | | ATM Surcharge | 1/30/2015 | January | 2015 | | | | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 293 | Everbank #5118 | | ATM Fee Rebate | 1/30/2015 | January | 2015 | | | | | | | | |
| 294 | Everbank #5118 | | Interest | 1/30/2015 | January | 2015 | 26 | | Refund - ATM | | | | | |
| 1769 | Chase #7160 | | Kremsky Stanton Transfer | 1/30/2015 | January | 2015 | 11 | Bank | Interest Earned | (1,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2308 | Chase #8320 | | Interest | 1/30/2015 | January | 2015 | 6 | Bank | Interest Earned | | | | | |
| 2600 | Ironbeam #7999 | | Payment | 1/30/2015 | January | 2015 | 3,000 | ACH Deposit | From Acct #3870 | | | | | |
| 2863 | Everbank #0459 | | Interest | 1/31/2015 | January | 2015 | 1 | Bank | Interest Earned | | | | | |
| 295 | Everbank #5118 | | ATM Withdrawal | 2/2/2015 | February | 2015 | | | | (100) | Richboro, PA | Ken Kremsky - ATM | | |
| 296 | Everbank #5118 | | Tele/Web Transfer Db | 2/2/2015 | February | 2015 | | | | (3,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 297 | Everbank #5118 | | Visa Purchase | 2/2/2015 | February | 2015 | | | | (213) | Walgreens - Richboro, PA | Ken Kremsky | | |
| 298 | Everbank #5118 | | Visa Purchase | 2/2/2015 | February | 2015 | | | | (181) | Toscana 52 - Bensalem, PA | Ken Kremsky | | |
| 299 | Everbank #5118 | | Visa Purchase | 2/2/2015 | February | 2015 | | | | (139) | Sportsmans Guide | Ken Kremsky per Stan | | |
| 1778 | Chase #7160 | American… | Check | 2/2/2015 | February | 2015 | | | | (80) | | 5296 Stan Kremsky Expenses | | |
| 1791 | Chase #7160 | | Ironbeam | 2/2/2015 | February | 2015 | | | | (3,000) | Ironbeam | Ironbeam | 7999 | |
| 1792 | Chase #7160 | | Bill.com | 2/2/2015 | February | 2015 | | | | (781) | Clariso Inc | Stan Kremsky Expenses | | |
| 2864 | Everbank #0459 | | Tele/Web Transfer Cr | 2/2/2015 | February | 2015 | 3,000 | xx5118 | From Acct #5118 | | | | | |
| 2865 | Everbank #0459 | Wash… Condo Association | Check | 2/2/2015 | February | 2015 | | | | (528) | | 1083 Ken Kremsky per Stan | | |
| 300 | Everbank #5118 | Ken Kremsky | Funds Transfer | 2/3/2015 | February | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 301 | Everbank #5118 | | Pmt Debit | 2/3/2015 | February | 2015 | | | | (45) | Paypal | Ken Kremsky per Stan | | Paypal - Niche |
| 1771 | Chase #7160 | | Remote Online Deposit | 2/3/2015 | February | 2015 | 6,850 | | Stan Kremsky - OK | | | | | |
| 1782 | Chase #7160 | Peggy Tunis | Check | 2/3/2015 | February | 2015 | | | | (1,360) | | 5302 Stan Kremsky Expenses | | |
| 1785 | Chase #7160 | | Card Purchase | 2/3/2015 | February | 2015 | | | | (20) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1793 | Chase #7160 | | Kremsky Stanton Transfer | 2/3/2015 | February | 2015 | | | | (1,500) | Kremsky Stanton Transfer | Ken K To Acct #7420 | 7420?? | |
| 1794 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 2/3/2015 | February | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 302 | Everbank #5118 | | Visa Purchase | 2/4/2015 | February | 2015 | | | | (1,661) | Whisky Auctioneer | Alcohol | | |
| 303 | Everbank #5118 | | Visa Purchase | 2/4/2015 | February | 2015 | | | | (1,259) | Scotch Whisky Auction | Alcohol | | |
| 304 | Everbank #5118 | | EFT S/C - Internal Transaction | 2/4/2015 | February | 2015 | | | | (17) | Bank | Bank Charges | | |
| 305 | Everbank #5118 | | EFT S/C - Internal Transaction | 2/4/2015 | February | 2015 | | | | (13) | Bank | Bank Charges | | |
| 1779 | Chase #7160 | Joseph Hagnez | Check | 2/4/2015 | February | 2015 | | | | (420) | | 5299 Stan Kremsky Expenses | | |
| 1781 | Chase #7160 | Christine? - Labor? | Check | 2/4/2015 | February | 2015 | | | | (5,062) | | 5301 Stan Kremsky Expenses | | |
| 1795 | Chase #7160 | | Kremsky Stanton Transfer | 2/4/2015 | February | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1816 | Chase #7160 | | Service Charge | 2/4/2015 | February | 2015 | | | | (145) | Bank | Bank Charges | | |
| 2866 | Everbank #0459 | TD Bank | Check | 2/4/2015 | February | 2015 | | | | (500) | | 1084 Ken Kremsky per Stan | | |
| 2867 | Everbank #0459 | | Electronified Check | 2/4/2015 | February | 2015 | | | | (300) | Citicard payment | Ken Kremsky per Stan | | |
| 2868 | Everbank #0459 | | Electronified Check | 2/4/2015 | February | 2015 | | | | (200) | Chase | Ken Kremsky per Stan | | |
| 306 | Everbank #5118 | | ATM Withdrawal | 2/5/2015 | February | 2015 | | | | (500) | Hanover, NJ | Ken Kremsky - ATM | | |
| 307 | Everbank #5118 | | ATM Withdrawal | 2/5/2015 | February | 2015 | | | | (100) | Parsippany, NJ | Ken Kremsky - ATM | | |
| 308 | Everbank #5118 | | Visa Purchase | 2/5/2015 | February | 2015 | | | | (293) | Whisky Online Com Ltd Blackpool | Alcohol | | |
| 309 | Everbank #5118 | | Visa Purchase | 2/5/2015 | February | 2015 | | | | (31) | Scotch Whisky Auction | Alcohol | | |
| 310 | Everbank #5118 | | Visa Purchase | 2/5/2015 | February | 2015 | | | | (3) | Parsippany, NJ | Ken Kremsky | | |
| 311 | Everbank #5118 | | EFT S/C - Internal Transaction | 2/5/2015 | February | 2015 | | | | (3) | Bank | Bank Charges | | |
| 312 | Everbank #5118 | | ATM Surcharge | 2/5/2015 | February | 2015 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 313 | Everbank #5118 | | EFT S/C - Internal Transaction | 2/5/2015 | February | 2015 | | | | (3) | Bank | Bank Charges | | |
| 2869 | Everbank #0459 | | Electronified Check | 2/5/2015 | February | 2015 | | | | (1,000) | American express | Ken Kremsky per Stan | | |
| 314 | Everbank #5118 | Ken Kremsky | Funds Transfer | 2/6/2015 | February | 2015 | 2,000 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1780 | Chase #7160 | Svedland - Rent? | Check | 2/6/2015 | February | 2015 | | | | (1,200) | | 5300 Stan Kremsky Expenses | | |
| 1783 | Chase #7160 | Mark Fys Fender | Check | 2/6/2015 | February | 2015 | | | | (890) | | 5303 Stan Kremsky Expenses | | |
| 1796 | Chase #7160 | | 2777A | 2/6/2015 | February | 2015 | | | | (37) | Man Debit | Stan Kremsky Expenses | | |
| 2870 | Everbank #0459 | | Tele/Web Transfer Cr | 2/6/2015 | February | 2015 | 1,500 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 2871 | Everbank #0459 | | Electronified Check | 2/6/2015 | February | 2015 | | | | (2,000) | Citicard payment | Ken Kremsky per Stan | | |
| 2872 | Everbank #0459 | | Electronified Check | 2/6/2015 | February | 2015 | | | | (451) | Travelers | Ken Kremsky per Stan | | |
| 2873 | Everbank #0459 | Citizens Bank | Check | 2/6/2015 | February | 2015 | | | | (300) | | 1088 Ken Kremsky per Stan | | |
| 2874 | Everbank #0459 | | Electronified Check | 2/6/2015 | February | 2015 | | | | (211) | Travelers | Ken Kremsky per Stan | | |
| 2179 | Chase #7160 | | Remote Online Deposit | 2/8/2015 | February | 2015 | 5,937 | | Stan Kremsky - OK | | | | | |
| 315 | Everbank #5118 | | ATM Withdrawal | 2/9/2015 | February | 2015 | | | | (200) | Richboro, PA | Ken Kremsky - ATM | | |
| 316 | Everbank #5118 | | ATM Surcharge | 2/9/2015 | February | 2015 | | | | (2) | Richboro, PA | Ken Kremsky - ATM | | |
| 1786 | Chase #7160 | | Card Purchase | 2/9/2015 | February | 2015 | | | | (46) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1797 | Chase #7160 | | Kremsky Stanton Transfer | 2/9/2015 | February | 2015 | | | | (2,000) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 317 | Everbank #5118 | Ken Kremsky | Funds Transfer | 2/10/2015 | February | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1772 | Chase #7160 | | Online Transfer | 2/10/2015 | February | 2015 | 10,000 | MMA 8320 | From Acct #8320 | | | | | |



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2309 | Chase #8320 | | Online Transfer | 2/10/2015 | February | 2015 | | | | (10,000) | Checking | To Acct #7160 | 7160 | |
| 2601 | Ironbeam #7999 | | Payment | 2/10/2015 | February | 2015 | 2,500 | ACH Deposit | From Acct #3670 | | | | | |
| 2875 | Everbank #0459 | | Electronified Check | 2/10/2015 | February | 2015 | | | | (201) | Discover Arc Pmt | Ken Kremsky per Stan | | |
| 318 | Everbank #5118 | | ATM Withdrawal | 2/11/2015 | February | 2015 | | | | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 319 | Everbank #5118 | | Tele/Web Transfer Db | 2/11/2015 | February | 2015 | | | | (3,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 320 | Everbank #5118 | | ATM Surcharge | 2/11/2015 | February | 2015 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 321 | Everbank #5118 | | Visa Purchase | 2/11/2015 | February | 2015 | | | | (2) | Hanover, NJ | Ken Kremsky | | |
| 1798 | Chase #7160 | | Kremsky Stanton Transfer | 2/11/2015 | February | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2510 | Chase #3670 | | Ironbeam | 2/11/2015 | February | 2015 | | | | (2,500) | Ironbeam | Ironbeam | | |
| 2602 | Ironbeam #7999 | | Payment | 2/11/2015 | February | 2015 | 2,000 | ACH Deposit | From Acct #7160 | | | | | |
| 2876 | Everbank #0459 | | Tele/Web Transfer Cr | 2/11/2015 | February | 2015 | 3,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2877 | Everbank #0459 | | Electronified Check | 2/11/2015 | February | 2015 | | | | (150) | Capital One Arc | Ken Kremsky per Stan | | |
| 1773 | Chase #7160 | | Service Fee Reversal | 2/12/2015 | February | 2015 | 145 | | Refund | | | | | |
| 1774 | Chase #7160 | | Remote Online Deposit | 2/12/2015 | February | 2015 | 17,508 | | Stan Kremsky - OK | | | | | |
| 1799 | Chase #7160 | | Online Payment | 2/12/2015 | February | 2015 | | | | (671) | Southern California Edison | Stan Kremsky Expenses | | |
| 1800 | Chase #7160 | | 2777A | 2/12/2015 | February | 2015 | | | | (4,104) | Net Pay | Stan Kremsky Expenses | | |
| 1801 | Chase #7160 | | 2777A | 2/12/2015 | February | 2015 | | | | (3,328) | Taxes | Stan Kremsky Expenses | | |
| 1802 | Chase #7160 | | Kremsky Stanton Transfer | 2/12/2015 | February | 2015 | | | | (2,000) | Kremsky Stanton Transfer | Ken Kremsky To Acct #7420 | 7420?? | |
| 1803 | Chase #7160 | | Ironbeam | 2/12/2015 | February | 2015 | | | | (2,000) | Ironbeam | Ironbeam | 7999 | |
| 1804 | Chase #7160 | | 2777A | 2/12/2015 | February | 2015 | | | | (38) | Billing | Stan Kremsky Expenses | | |
| 2310 | Chase #8320 | | American Express ACH Pmt | 2/12/2015 | February | 2015 | | | | (369) | A0734 | Stan Kremsky Expenses | | |
| 322 | Everbank #5118 | | ATM Withdrawal | 2/13/2015 | February | 2015 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 323 | Everbank #5118 | | ATM Surcharge | 2/13/2015 | February | 2015 | | | | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 324 | Everbank #5118 | Ken Kremsky | Funds Transfer | 2/13/2015 | February | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1784 | Chase #7160 | Illegible | Check | 2/13/2015 | February | 2015 | | | | (80) | | 5304 Stan Kremsky Expenses | | |
| 2878 | Everbank #0459 | | Electronified Check | 2/13/2015 | February | 2015 | | | | (300) | Chase | Ken Kremsky per Stan | | |
| 2879 | Everbank #0459 | | Electronified Check | 2/13/2015 | February | 2015 | | | | (100) | Chase | Ken Kremsky per Stan | | |
| 325 | Everbank #5118 | | ATM Withdrawal | 2/17/2015 | February | 2015 | | | | (300) | Phila, PA | Ken Kremsky - ATM | | |
| 326 | Everbank #5118 | | ATM Surcharge | 2/17/2015 | February | 2015 | | | | (3) | Phila, PA | Ken Kremsky - ATM | | |
| 327 | Everbank #5118 | | ATM Withdrawal | 2/17/2015 | February | 2015 | | | | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1787 | Chase #7160 | | Card Purchase | 2/17/2015 | February | 2015 | | | | (41) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1788 | Chase #7160 | | Card Purchase | 2/17/2015 | February | 2015 | | | | (36) | Santa Nella, CA | Stan Kremsky Expenses | | |
| 2880 | Everbank #0459 | | Electronified Check | 2/17/2015 | February | 2015 | | | | (500) | Target | Ken Kremsky per Stan | | |
| 2881 | Everbank #0459 | | Electronified Check | 2/17/2015 | February | 2015 | | | | (300) | Home Mortgage | Ken Kremsky per Stan | | |
| 2882 | Everbank #0459 | Bank of America | 3212 | 2/17/2015 | February | 2015 | | | | (100) | | 1132 Ken Kremsky per Stan | | |
| 1805 | Chase #7160 | | TD Ameritrade | 2/18/2015 | February | 2015 | | | | (4,000) | TD Ameritrade | Ameritrade | | |
| 1806 | Chase #7160 | | Kremsky Stanton Transfer | 2/18/2015 | February | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2667 | Ameritrade #6024 | | Electronic Transfer | 2/18/2015 | February | 2015 | 4,000 | Unknown | From Acct #7160 | | | | | |
| 328 | Everbank #5118 | | ATM Withdrawal | 2/19/2015 | February | 2015 | | | | (100) | Livingston, NJ | Ken Kremsky - ATM | | |
| 329 | Everbank #5118 | | ATM Surcharge | 2/19/2015 | February | 2015 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 330 | Everbank #5118 | | ATM Surcharge | 2/19/2015 | February | 2015 | | | | (2) | Livingston, NJ | Ken Kremsky - ATM | | |
| 2514 | Chase #3670 | | Chase Quickpay Electronic Transfer | 2/19/2015 | February | 2015 | | | | (3,000) | Kenny Kremsky | Ken Kremsky Acct #2317 | | |
| 2883 | Everbank #0459 | | Tele/Web Transfer Cr | 2/19/2015 | February | 2015 | 1,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 331 | Everbank #5118 | | Pmt Debit | 2/20/2015 | February | 2015 | | | | (86) | Paypal | Ken Kremsky per Stan | | Paypal - Cand |
| 332 | Everbank #5118 | | Visa Purchase | 2/20/2015 | February | 2015 | | | | (23) | Sportsmans Guide | Ken Kremsky per Stan | | |
| 1807 | Chase #7160 | | Chase Payment | 2/20/2015 | February | 2015 | | | | (421) | Autopay 148546 | Stan Kremsky Expenses | | |
| 2884 | Everbank #0459 | Ken Kremsky | Mortgage | 2/20/2015 | February | 2015 | | | | (1,700) | | 1093 Ken Kremsky | | |
| 333 | Everbank #5118 | | Tele/Web Transfer Db | 2/23/2015 | February | 2015 | 1,500 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 1775 | Chase #7160 | | Online Transfer | 2/23/2015 | February | 2015 | 9,500 | MMA 8320 | From Acct #8320 | | | | | |
| 1789 | Chase #7160 | | Card Purchase | 2/23/2015 | February | 2015 | | | | (41) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1790 | Chase #7160 | | Card Purchase | 2/23/2015 | February | 2015 | | | | (42) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1808 | Chase #7160 | | Online Payment | 2/23/2015 | February | 2015 | | | | (25) | Best Buy | Stan Kremsky Expenses | | |
| 1809 | Chase #7160 | | Online Payment | 2/23/2015 | February | 2015 | | | | (110) | LA Times | Stan Kremsky Expenses | | |
| 1810 | Chase #7160 | | Online Payment | 2/23/2015 | February | 2015 | | | | (85) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 2311 | Chase #8320 | | Online Transfer | 2/23/2015 | February | 2015 | 9,500 | Brc 3002 | From Acct #3002 | | | | | |
| 2312 | Chase #8320 | | Online Transfer | 2/23/2015 | February | 2015 | | | | (9,500) | Checking | To Acct #7160 | 7160 | |
| 2313 | Chase #8320 | | American Express ACH Pmt | 2/23/2015 | February | 2015 | | | | (6,485) | W2780 | Stan Kremsky Expenses | | |
| 2314 | Chase #8320 | | American Express ACH Pmt | 2/23/2015 | February | 2015 | | | | (633) | W2960 | Stan Kremsky Expenses | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3933 | Chase #3002 | | Principal Advance | 2/23/2015 | February | 2015 | | | | (9,500) | Principal Advance | Line of Credit Withdraw | | |
| 334 | Everbank #5118 | Ken Kremsky | Funds Transfer | 2/24/2015 | February | 2015 | 9,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 335 | Everbank #5118 | Ken Kremsky | Funds Transfer | 2/24/2015 | February | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 336 | Everbank #5118 | | ATM Withdrawal | 2/24/2015 | February | 2015 | | | | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 337 | Everbank #5118 | | ATM Surcharge | 2/24/2015 | February | 2015 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1776 | Chase #7160 | | Remote Online Deposit | 2/24/2015 | February | 2015 | 15,977 | | Stan Kremsky - OK | | | | | |
| 1777 | Chase #7160 | | Remote Online Deposit | 2/24/2015 | February | 2015 | 1,111 | | Stan Kremsky - OK | | | | | |
| 1811 | Chase #7160 | | Standard Ins CO Payment | 2/24/2015 | February | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 3934 | Chase #3002 | | Principal Reduction | 2/24/2015 | February | 2015 | 54 | Principal and interest | Bank Charges | | | | | |
| 338 | Everbank #5118 | | Visa Purchase | 2/25/2015 | February | 2015 | | | | (95) | Sportsmans Guide | Ken Kremsky per Stan | | |
| 1812 | Chase #7160 | | Kremsky Stanton Transfer | 2/25/2015 | February | 2015 | | | | (9,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1813 | Chase #7160 | | Kremsky Stanton Transfer | 2/25/2015 | February | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 339 | Everbank #5118 | | Wire Transfer - Out | 2/26/2015 | February | 2015 | | | | (3,875) | Marc Michaelsen | Metal Purchase | | |
| 340 | Everbank #5118 | | Service Charge | 2/26/2015 | February | 2015 | | | | (25) | Wire Transfer Out | Bank Charges | | |
| 341 | Everbank #5118 | | Pmt Debit | 2/26/2015 | February | 2015 | | | | (300) | Paypal | Ken Kremsky per Stan | | Paypal - Haffn |
| 342 | Everbank #5118 | | ATM Fee Rebate | 2/27/2015 | February | 2015 | 23 | ATM Fee Rebate | Refund - ATM | | | | | |
| 343 | Everbank #5118 | | Interest | 2/27/2015 | February | 2015 | 11 | Bank | Interest Earned | | | | | |
| 1814 | Chase #7160 | | Payment | 2/27/2015 | February | 2015 | | | | (9,446) | To Loan 3002 | To Acct #3002 | | |
| 1815 | Chase #7160 | | Bill.com | 2/27/2015 | February | 2015 | | | | (949) | Clariso Inc | Stan Kremsky Expenses | | |
| 2315 | Chase #8320 | | Interest | 2/27/2015 | February | 2015 | 5 | Bank | Interest Earned | | | | | |
| 2885 | Everbank #0459 | | Electronified Check | 2/27/2015 | February | 2015 | | | | (400) | Home Mortgage | Ken Kremsky per Stan | | |
| 2886 | Everbank #0459 | | Interest | 2/27/2015 | February | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3935 | Chase #3002 | | Payment | 2/27/2015 | February | 2015 | 9,446 | Principal and interest | Bank Charges | | | | | |
| 344 | Everbank #5118 | | ATM Withdrawal | 3/2/2015 | March | 2015 | | | | (600) | Richboro, PA | Ken Kremsky - ATM | | |
| 345 | Everbank #5118 | | DDA Purchase | 3/2/2015 | March | 2015 | | | | (19) | Wine & Spirits - Richboro. PA | Ken Kremsky | | |
| 346 | Everbank #5118 | | ATM Surcharge | 3/2/2015 | March | 2015 | | | | (2) | Richboro, PA | Ken Kremsky - ATM | | |
| 1863 | Chase #7160 | | Chase ACH Monthly Fee | 3/2/2015 | March | 2015 | | | | (25) | Bank | Bank Charges | | |
| 1864 | Chase #7160 | | Quick Dep Mth Chg | 3/2/2015 | March | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2887 | Everbank #0459 | Rory Cohn | Dr. Visit | 3/2/2015 | March | 2015 | | | | (480) | | 1094 | Ken Kremsky per Stan | | |
| 2888 | Everbank #0459 | | Electronified Check | 3/2/2015 | March | 2015 | | | | (150) | Citicard payment | Ken Kremsky per Stan | | |
| 347 | Everbank #5118 | Ken Kremsky | Funds Transfer | 3/3/2015 | March | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1817 | Chase #7160 | | Remote Online Deposit | 3/3/2015 | March | 2015 | 17,776 | | Stan Kremsky - OK | | | | | |
| 1830 | Chase #7160 | Peggy Tunis | Check | 3/3/2015 | March | 2015 | | | | (1,226) | | 5307 | Stan Kremsky Expenses | |
| 1836 | Chase #7160 | | Card Purchase | 3/3/2015 | March | 2015 | | | | (60) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1840 | Chase #7160 | | Online Payment | 3/3/2015 | March | 2015 | | | | (200) | Small Business Tax Corp | Stan Kremsky Expenses | | |
| 1841 | Chase #7160 | | Online Payment | 3/3/2015 | March | 2015 | | | | (64) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1842 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 3/3/2015 | March | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 348 | Everbank #5118 | | Tele/Web Transfer Db | 3/4/2015 | March | 2015 | | | | (7,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 1818 | Chase #7160 | | Service Fee Reversal | 3/4/2015 | March | 2015 | 25 | | Refund | | | | | |
| 1819 | Chase #7160 | | Service Fee Reversal | 3/4/2015 | March | 2015 | 25 | | Refund | | | | | |
| 1829 | Chase #7160 | Christine? - Labor? | Check | 3/4/2015 | March | 2015 | | | | (5,174) | | 5306 | Stan Kremsky Expenses | |
| 1843 | Chase #7160 | | Payment | 3/4/2015 | March | 2015 | | | | (5) | Loan 3002 | To Acct #3002 | | |
| 1844 | Chase #7160 | | Kremsky Stanton Transfer | 3/4/2015 | March | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2603 | Ironbeam #7999 | | Payment | 3/4/2015 | March | 2015 | 3,000 | ACH Deposit | From Acct #7160 | | | | | |
| 2889 | Everbank #0459 | | Tele/Web Transfer Cr | 3/4/2015 | March | 2015 | 7,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2890 | Everbank #0459 | | Preauthorized | 3/4/2015 | March | 2015 | | | | (100) | Chase Epay | Ken Kremsky per Stan | | |
| 3936 | Chase #3002 | | Payment | 3/4/2015 | March | 2015 | 5 | Principal and interest | Bank Charges | | | | | |
| 1845 | Chase #7160 | | Ironbeam | 3/5/2015 | March | 2015 | | | | (3,000) | Ironbeam | Ironbeam | 7999 | |
| 349 | Everbank #5118 | | Tele/Web Transfer Cr | 3/6/2015 | March | 2015 | | | | (2,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 2891 | Everbank #0459 | | Tele/Web Transfer Cr | 3/6/2015 | March | 2015 | 2,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2892 | Everbank #0459 | | Preauthorized | 3/6/2015 | March | 2015 | 0 | Paypal | Refund | | | | | |
| 2893 | Everbank #0459 | | Preauthorized | 3/6/2015 | March | 2015 | 0 | Paypal | Refund | | | | | |
| 2894 | Everbank #0459 | | Preauthorized | 3/6/2015 | March | 2015 | | | | (0) | Paypal | Ken Kremsky per Stan | | |
| 350 | Everbank #5118 | | Tele/Web Transfer Db | 3/9/2015 | March | 2015 | | | | (30,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 1820 | Chase #7160 | | Online Transfer | 3/9/2015 | March | 2015 | 4,000 | MMA 8320 | From Acct #8320 | | | | | |
| 1832 | Chase #7160 | Mark Fys Fender | Check | 3/9/2015 | March | 2015 | | | | (1,510) | | 5309 | Stan Kremsky Expenses | |
| 1846 | Chase #7160 | | Online Transfer | 3/9/2015 | March | 2015 | | | | (4,000) | To MMA 8320 | To Acct #8320 | 8320 | |
| 2316 | Chase #8320 | | Online Transfer | 3/9/2015 | March | 2015 | 4,000 | | Stan Kremsky - OK | | | | | |
| 2317 | Chase #8320 | | Online Transfer | 3/9/2015 | March | 2015 | | | | (4,000) | Checking | To Acct #7160 | 7160 | |
| 2604 | Ironbeam #7999 | | Payment | 3/9/2015 | March | 2015 | | | | (8,000) | Check Issued | Withdraw from Investments | | 5431 |
| 2895 | Everbank #0459 | | Tele/Web Transfer Cr | 3/9/2015 | March | 2015 | 30,000 | xx5118 | From Acct #5118 | | | | xx5118 | |



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2896 | Everbank #0459 | Ava Arzram | Dr. Visit | 3/9/2015 | March | 2015 | | | | (100) | 1095 | Ken Kremsky per Stan | | |
| 2897 | Everbank #0459 | | Preauthorized | 3/9/2015 | March | 2015 | | | | (7,406) | Scotch Whisky Auction | Alcohol | | |
| 351 | Everbank #5118 | | Preauthorized | 3/10/2015 | March | 2015 | | | | | | | | |
| 352 | Everbank #5118 | Ken Kremsky | Funds Transfer | 3/10/2015 | March | 2015 | 3,000 | TD Ameritrade | Ameritrade | | | | | |
| 1821 | Chase #7160 | | Remote Online Deposit | 3/10/2015 | March | 2015 | 8,490 | | Stan Kremsky - OK | | | | | |
| 1831 | Chase #7160 | Svedland - Rent? | Check | 3/10/2015 | March | 2015 | | | | (1,200) | | 5308 Stan Kremsky Expenses | | |
| 1837 | Chase #7160 | | Card Purchase | 3/10/2015 | March | 2015 | | | | (60) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1847 | Chase #7160 | | TD Ameritrade | 3/10/2015 | March | 2015 | | | | (4,000) | TD Ameritrade | Ameritrade | | |
| 1848 | Chase #7160 | | Kremsky Stanton Transfer | 3/10/2015 | March | 2015 | | | | (3,000) | Kremsky Stanton Transfer | Ken Kremsky To Acct #7420 | 7420?? | |
| 2668 | Ameritrade #6024 | | Electronic Transfer | 3/10/2015 | March | 2015 | 4,000 | Unknown | From Acct #7160 | | | | | |
| 2670 | Ameritrade #6024 | | Electronic Transfer | 3/10/2015 | March | 2015 | | | | (3,000) | xx5118 | To Acct #5118 | | |
| 2898 | Everbank #0459 | Emmaline Kremsky | RE Transfer | 3/10/2015 | March | 2015 | | | | (30,000) | 1141 | Ken Kremsky | | |
| 2899 | Everbank #0459 | | Electronified Check | 3/10/2015 | March | 2015 | | | | (1,000) | Citicard payment | Ken Kremsky per Stan | | |
| 2900 | Everbank #0459 | TD Bank | Check | 3/10/2015 | March | 2015 | | | | (300) | 1139 | Ken Kremsky per Stan | | |
| 2901 | Everbank #0459 | Citizens Bank | Check | 3/10/2015 | March | 2015 | | | | (300) | 1137 | Ken Kremsky per Stan | | |
| 1849 | Chase #7160 | | Kremsky Stanton Transfer | 3/10/2015 | March | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2605 | Ironbeam #7999 | | Payment | 3/11/2015 | March | 2015 | | | | (4,500) | Check Issued | Withdraw from Investments | | 5431 |
| 2902 | Everbank #0459 | Bottom Line | Check | 3/11/2015 | March | 2015 | | | | (39) | 1138 | Ken Kremsky per Stan | | |
| 353 | Everbank #5118 | | Tele/Web Transfer Db | 3/12/2015 | March | 2015 | | | | (300) | Everbank #0459 | To Acct #0459 | 459 | |
| 2903 | Everbank #0459 | | Tele/Web Transfer Cr | 3/12/2015 | March | 2015 | 300 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 354 | Everbank #5118 | | ATM Withdrawal | 3/13/2015 | March | 2015 | | | | (500) | Bensalem, PA | Ken Kremsky - ATM | | |
| 355 | Everbank #5118 | | ATM Surcharge | 3/13/2015 | March | 2015 | | | | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1850 | Chase #7160 | | 2777A | 3/13/2015 | March | 2015 | | | | (4,104) | Net Pay | Stan Kremsky Expenses | | |
| 1851 | Chase #7160 | | 2777A | 3/13/2015 | March | 2015 | | | | (2,950) | Taxes | Stan Kremsky Expenses | | |
| 1852 | Chase #7160 | | 2777A | 3/13/2015 | March | 2015 | | | | (38) | Billing | Stan Kremsky Expenses | | |
| 2606 | Ironbeam #7999 | | Payment | 3/13/2015 | March | 2015 | | | | (4,000) | Check Issued | Withdraw from Investments | | 1082 |
| 1822 | Chase #7160 | | Remote Online Deposit | 3/16/2015 | March | 2015 | 9,232 | | Stan Kremsky - OK | | | | | |
| 1823 | Chase #7160 | | Deposit | 3/16/2015 | March | 2015 | 760 | | Stan Kremsky - OK | | | | | |
| 356 | Everbank #5118 | Ken Kremsky | Funds Transfer | 3/17/2015 | March | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 357 | Everbank #5118 | | Visa Purchase | 3/17/2015 | March | 2015 | | | | (1,217) | Just Whisky LTD | Alcohol | | |
| 358 | Everbank #5118 | | EFT S/C - Internal Transaction | 3/17/2015 | March | 2015 | | | | (12) | Bank | Bank Charges | | |
| 1824 | Chase #7160 | | Online Transfer | 3/17/2015 | March | 2015 | 20,000 | MMA 8320 | From Acct #8320 | | | | | |
| 2318 | Chase #8320 | | Online Transfer | 3/17/2015 | March | 2015 | | | | (20,000) | Checking | To Acct #7160 | 7160 | |
| 2607 | Ironbeam #7999 | | Payment | 3/17/2015 | March | 2015 | 1,000 | ACH Deposit | From Acct #7160 | | | | | |
| 1838 | Chase #7160 | | Card Purchase | 3/18/2015 | March | 2015 | | | | (53) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1853 | Chase #7160 | | Kremsky Stanton Transfer | 3/18/2015 | March | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1854 | Chase #7160 | | Ironbeam | 3/18/2015 | March | 2015 | | | | (1,000) | Ironbeam | Ironbeam | 7999 | |
| 2608 | Ironbeam #7999 | | Payment | 3/19/2015 | March | 2015 | 59 | Rev Platform Fee | Unknown | | | | | |
| 359 | Everbank #5118 | | ATM Withdrawal | 3/20/2015 | March | 2015 | | | | (300) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1855 | Chase #7160 | | Chase Payment | 3/20/2015 | March | 2015 | | | | (1,121) | Autopay 150228 | Stan Kremsky Expenses | | |
| 2904 | Everbank #0459 | | Funds Transfer | 3/20/2015 | March | 2015 | 2,000 | From Ken - xx7160 | From Acct #7160 | | | | xx7160 | |
| 3939 | Chase #3670 | | Deposit | 3/20/2015 | March | 2015 | 2,842 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 360 | Everbank #5118 | | Visa Purchase | 3/23/2015 | March | 2015 | | | | (593) | Comcast | Ken Kremsky per Stan | | |
| 361 | Everbank #5118 | | Visa Purchase | 3/23/2015 | March | 2015 | | | | (88) | El Barrio Cantina - Holland, PA | Ken Kremsky | | |
| 362 | Everbank #5118 | | Visa Purchase | 3/23/2015 | March | 2015 | | | | (17) | Don Jose Mexican Resta - Hanover, N | Ken Kremsky | | |
| 1856 | Chase #7160 | | Kremsky Stanton Transfer | 3/23/2015 | March | 2015 | | | | (2,000) | Kremsky Stanton Transfer | To Acct #0459 | | |
| 363 | Everbank #5118 | Ken Kremsky | Funds Transfer | 3/24/2015 | March | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 364 | Everbank #5118 | | ATM Withdrawal | 3/24/2015 | March | 2015 | | | | (500) | Kissimmee, FL | Florida Expenses | | |
| 365 | Everbank #5118 | | ATM Surcharge | 3/24/2015 | March | 2015 | | | | (2) | Kissimmee, FL | Florida Expenses | | |
| 1828 | Chase #7160 | Illegible | Check | 3/24/2015 | March | 2015 | | | | (280) | | 5305 Stan Kremsky Expenses | | |
| 1833 | Chase #7160 | Novarad | Check | 3/24/2015 | March | 2015 | | | | (20,798) | | 5310 Stan Kremsky Expenses | | |
| 1857 | Chase #7160 | | Standard Ins CO Payment | 3/24/2015 | March | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 2905 | Everbank #0459 | | Tele/Web Transfer Cr | 3/24/2015 | March | 2015 | 2,000 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 366 | Everbank #5118 | | DDA Purchase | 3/25/2015 | March | 2015 | | | | (216) | Total Wine and More - Tampa, FL | Florida Expenses | | |
| 1825 | Chase #7160 | | Reversal | 3/25/2015 | March | 2015 | 20,798 | | Reversal | | | | | |
| 1826 | Chase #7160 | | Online Transfer | 3/25/2015 | March | 2015 | 2,000 | MMA 8320 | From Acct #8320 | | | | | |
| 1858 | Chase #7160 | | Kremsky Stanton Transfer | 3/25/2015 | March | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2319 | Chase #8320 | | Online Transfer | 3/25/2015 | March | 2015 | 2,000 | Brc 3002 | From Acct #3002 | | | | | |
| 2320 | Chase #8320 | | Online Transfer | 3/25/2015 | March | 2015 | | | | (2,000) | Checking | To Acct #7160 | 7160 | |
| 2669 | Ameritrade #6024 | | Electronic Transfer | 3/25/2015 | March | 2015 | 2,000 | Unknown | From Acct #7160 | | | | | |
| 3937 | Chase #3002 | | Principal Advance | 3/25/2015 | March | 2015 | | | | (2,000) | Principal Advance | Line of Credit Withdraw | | |



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3938 | Chase #3002 | | Interest | 3/25/2015 | March | 2015 | | | | (6) | Bank | Bank Charges | | |
| 3940 | Chase #3670 | | Funds Transfer | 3/25/2015 | March | 2015 | | | | (2,000) | TD Ameritrade | Ameritrade | | |
| 367 | Everbank #5118 | | ATM Withdrawal | 3/26/2015 | March | 2015 | | | | (500) | Tampa, FL | Florida Expenses | | |
| 368 | Everbank #5118 | | ATM Withdrawal | 3/26/2015 | March | 2015 | | | | (500) | Tampa, FL | Florida Expenses | | |
| 369 | Everbank #5118 | | Visa Purchase | 3/26/2015 | March | 2015 | | | | (513) | Wine Library Moto | Alcohol | | |
| 370 | Everbank #5118 | | ATM Surcharge | 3/26/2015 | March | 2015 | | | | (3) | Tampa, FL | Florida Expenses | | |
| 1859 | Chase #7160 | | Bill.com | 3/26/2015 | March | 2015 | | | | (917) | Clariso Inc | Stan Kremsky Expenses | | |
| 2609 | Ironbeam #7999 | | Payment | 3/26/2015 | March | 2015 | 2,000 | ACH Deposit | From Acct #7160 | | | | | |
| 371 | Everbank #5118 | | DDA Purchase | 3/27/2015 | March | 2015 | | | | (13) | Shell station - Clearwater, FL | Florida Expenses | | |
| 1860 | Chase #7160 | | Online Wire Transfer | 3/27/2015 | March | 2015 | | | | (22,642) | Zions Bank Orem UT for SSK MD, Ste | Bank Charges | | |
| 1861 | Chase #7160 | | Ironbeam | 3/27/2015 | March | 2015 | | | | (2,000) | Ironbeam | Ironbeam | 7999 | |
| 1865 | Chase #7160 | | Wire Online Domestic Fee | 3/27/2015 | March | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2321 | Chase #8320 | | American Express ACH Pmt | 3/27/2015 | March | 2015 | | | | (1,901) | | Stan Kremsky Expenses | | |
| 372 | Everbank #5118 | | ATM Withdrawal | 3/30/2015 | March | 2015 | | | | (500) | Tampa, FL | Florida Expenses | | |
| 373 | Everbank #5118 | | ATM Withdrawal | 3/30/2015 | March | 2015 | | | | (200) | Tampa, FL | Florida Expenses | | |
| 374 | Everbank #5118 | | ATM Withdrawal | 3/30/2015 | March | 2015 | | | | (200) | Tampa, FL | Florida Expenses | | |
| 375 | Everbank #5118 | | ATM Withdrawal | 3/30/2015 | March | 2015 | | | | (200) | Tampa, FL | Florida Expenses | | |
| 376 | Everbank #5118 | | ATM Withdrawal | 3/30/2015 | March | 2015 | | | | (200) | Airport - Phila, PA | Ken Kremsky - ATM | | |
| 377 | Everbank #5118 | | DDA Purchase | 3/30/2015 | March | 2015 | | | | (26) | USPS - Warminster, PA | Ken Kremsky | | |
| 378 | Everbank #5118 | | Visa Purchase | 3/30/2015 | March | 2015 | | | | (14) | AA in flight | Ken Kremsky per Stan | | |
| 379 | Everbank #5118 | | ATM Surcharge | 3/30/2015 | March | 2015 | | | | (4) | Tampa, FL | Florida Expenses | | |
| 380 | Everbank #5118 | | ATM Surcharge | 3/30/2015 | March | 2015 | | | | (4) | Tampa, FL | Florida Expenses | | |
| 381 | Everbank #5118 | | ATM Surcharge | 3/30/2015 | March | 2015 | | | | (4) | Tampa, FL | Florida Expenses | | |
| 382 | Everbank #5118 | | ATM Surcharge | 3/30/2015 | March | 2015 | | | | (3) | Tampa, FL | Florida Expenses | | |
| 383 | Everbank #5118 | | ATM Surcharge | 3/30/2015 | March | 2015 | | | | (2) | Airport - Phila, PA | Ken Kremsky - ATM | | |
| 1827 | Chase #7160 | | Remote Online Deposit | 3/30/2015 | March | 2015 | 22,205 | | Stan Kremsky - OK | | | | | |
| 1839 | Chase #7160 | | Card Purchase | 3/30/2015 | March | 2015 | | | | (50) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1862 | Chase #7160 | | Online Payment | 3/30/2015 | March | 2015 | | | | (51) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 2906 | Everbank #0459 | Ken Kremsky | Transfer of Funds | 3/30/2015 | March | 2015 | | | | (2,000) | | 1143 | Ken Kremsky | |
| 2907 | Everbank #0459 | | Preauthorized | 3/30/2015 | March | 2015 | | | | (206) | Chase Epay | Ken Kremsky per Stan | | |
| 2908 | Everbank #0459 | | Preauthorized | 3/30/2015 | March | 2015 | | | | (200) | Chase Epay | Ken Kremsky per Stan | | |
| 2909 | Everbank #0459 | | Preauthorized | 3/30/2015 | March | 2015 | | | | (150) | Chase Epay | Ken Kremsky per Stan | | |
| 384 | Everbank #5118 | Ken Kremsky | Funds Transfer | 3/31/2015 | March | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 385 | Everbank #5118 | | ATM Fee Rebate | 3/31/2015 | March | 2015 | 25 | | Refund - ATM | | | | | |
| 386 | Everbank #5118 | | Interest | 3/31/2015 | March | 2015 | 5 | Bank | Interest Earned | | | | | |
| 1834 | Chase #7160 | Illegible | Check | 3/31/2015 | March | 2015 | | | | (160) | | 5311 | Stan Kremsky Expenses | |
| 1835 | Chase #7160 | Peggy Tunis | Check | 3/31/2015 | March | 2015 | | | | (1,062) | | 5313 | Stan Kremsky Expenses | |
| 2322 | Chase #8320 | | Interest | 3/31/2015 | March | 2015 | 4 | Bank | Interest Earned | | | | | |
| 2910 | Everbank #0459 | | Interest | 3/31/2015 | March | 2015 | 1 | Bank | Interest Earned | | | | | |
| 1872 | Chase #7160 | Christine? - Labor? | Check | 4/1/2015 | April | 2015 | | | | (5,174) | | 5312 | Stan Kremsky Expenses | |
| 1881 | Chase #7160 | | Kremsky Stanton Transfer | 4/1/2015 | April | 2015 | | | | (2,500) | | To Acct #5118 | | |
| 1902 | Chase #7160 | | Chase ACH Monthly Fee | 4/1/2015 | April | 2015 | | | | (25) | Bank | Bank Charges | | |
| 1903 | Chase #7160 | | Quick Dep Mth Chg | 4/1/2015 | April | 2015 | | | | (25) | Bank | Bank Charges | | |
| 387 | Everbank #5118 | | Tele/Web Transfer Db | 4/2/2015 | April | 2015 | 1,000 | Everbank #60459 | From Acct #0459 | | | | | |
| 388 | Everbank #5118 | | Tele/Web Transfer Db | 4/2/2015 | April | 2015 | | | | (2,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 1882 | Chase #7160 | | Online Payment | 4/2/2015 | April | 2015 | | | | (8) | Southern California Edison | Stan Kremsky Expenses | | |
| 1883 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 4/2/2015 | April | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 2610 | Ironbeam #7999 | | Payment | 4/2/2015 | April | 2015 | | | | (39,480) | Wire Issued | Net Reversal | | |
| 2611 | Ironbeam #7999 | | Payment | 4/2/2015 | April | 2015 | 39,480 | Wire Issued Reversal | Net Reversal | | | | | |
| 291 | Everbank #0459 | | Tele/Web Transfer Cr | 4/2/2015 | April | 2015 | 2,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2912 | Everbank #0459 | | Tele/Web Transfer Db | 4/2/2015 | April | 2015 | | | | (1,000) | xx5118 | To Acct #5118 | xx5118 | |
| 3941 | Chase #3670 | | Preauthorized | 4/2/2015 | April | 2015 | | | | (5,550) | WF Home Mortgage | Stan Kremsky Expenses | | |
| 2612 | Ironbeam #7999 | | Payment | 4/3/2015 | April | 2015 | | | | (39,480) | Wire Issued | Net Reversal | | |
| 1875 | Chase #7160 | Mark Fys Fender | Check | 4/6/2015 | April | 2015 | | | | (2,248) | | 5316 | Stan Kremsky Expenses | |
| 3942 | Chase #3670 | | Deposit | 4/6/2015 | April | 2015 | 2,298 | Vital Imaging ME Direct Deposit | Stan Kremsky - OK | | | | | |
| 389 | Everbank #5118 | Ken Kremsky | Funds Transfer | 4/7/2015 | April | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 390 | Everbank #5118 | | Visa Purchase | 4/7/2015 | April | 2015 | | | | (150) | US Airways - Nassau | Ken Kremsky per Stan | | |
| 391 | Everbank #5118 | | DDA Purchase | 4/7/2015 | April | 2015 | | | | (2) | Wawa - Richboro, PA | Ken Kremsky | | |
| 1866 | Chase #7160 | | Remote Online Deposit | 4/7/2015 | April | 2015 | 5,080 | | Stan Kremsky - OK | | | | | |
| 1874 | Chase #7160 | Svedland - Rent? | Check | 4/7/2015 | April | 2015 | | | | (1,200) | | 5315 | Stan Kremsky Expenses | |
| 1884 | Chase #7160 | | Online Payment | 4/7/2015 | April | 2015 | | | | (88) | LA Times | Stan Kremsky Expenses | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2613 | Ironbeam #7999 | | Payment | 4/7/2015 | April | 2015 | 39,480 | Wire Issued Returned | Net Reversal | | | | | |
| 1885 | Chase #7160 | | Kremsky Stanton Transfer | 4/8/2015 | April | 2015 | | | | (2,500) | | To Acct #5118 | | |
| 2323 | Chase #8320 | | Remote Online Deposit | 4/8/2015 | April | 2015 | 782 | | Stan Kremsky - OK | | | | | |
| 2324 | Chase #8320 | | Online Transfer | 4/8/2015 | April | 2015 | | | | (782) | Checking | To Acct #3670 | 3670 | |
| 3943 | Chase #3670 | | Funds Transfer | 4/8/2015 | April | 2015 | 782 | From Acct - xx8320 | Stan Kremsky - OK | | | | | |
| 392 | Everbank #5118 | | ATM Withdrawal | 4/9/2015 | April | 2015 | | | | (500) | Wawa - Richboro, PA | Ken Kremsky - ATM | | |
| 393 | Everbank #5118 | | Visa Purchase | 4/9/2015 | April | 2015 | | | | (2,372) | Scotch Whisky Auction | Alcohol | | |
| 394 | Everbank #5118 | | EFT S/C - Internal Transaction | 4/9/2015 | April | 2015 | | | | (24) | Bank | Bank Charges | | |
| 1873 | Chase #7160 | Joseph Hagnez | Check | 4/9/2015 | April | 2015 | | | | (280) | | 5314 Stan Kremsky Expenses | | |
| 2913 | Everbank #0459 | Huntington National Bank | Check | 4/10/2015 | April | 2015 | | | | (425) | | 408 Ken Kremsky per Stan | | |
| 2325 | Chase #8320 | | American Express ACH Pmt | 4/13/2015 | April | 2015 | | | | (6,825) | W3731 | Stan Kremsky Expenses | | |
| 2326 | Chase #8320 | | American Express ACH Pmt | 4/13/2015 | April | 2015 | | | | (402) | A3976 | Stan Kremsky Expenses | | |
| 2914 | Everbank #0459 | Unique Music Entertainment | Grant kremsky bar mitzvah | 4/13/2015 | April | 2015 | | | | (1,500) | | 1142 Grant Kremsky | | |
| 395 | Everbank #5118 | | Funds Transfer | 4/14/2015 | April | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 396 | Everbank #5118 | | Visa Purchase | 4/14/2015 | April | 2015 | | | | (2,722) | Just Whisky LTD | Alcohol | | |
| 397 | Everbank #5118 | | EFT S/C - Internal Transaction | 4/14/2015 | April | 2015 | | | | (54) | Bank | Bank Charges | | |
| 398 | Everbank #5118 | | Visa Purchase | 4/14/2015 | April | 2015 | | | | (7) | Aramark Kraft Foods - Hanover, NJ | Ken Kremsky | | |
| 399 | Everbank #5118 | | Visa Purchase | 4/14/2015 | April | 2015 | | | | (7) | UPHS PCAM Parking - Phila, PA - | Ken Kremsky | | |
| 1878 | Chase #7160 | | Card Purchase | 4/14/2015 | April | 2015 | | | | (49) | Fountain Vail, CA | Stan Kremsky Expenses | | |
| 1886 | Chase #7160 | | 2777A | 4/14/2015 | April | 2015 | | | | (4,104) | Net Pay | Stan Kremsky Expenses | | |
| 1887 | Chase #7160 | | 2777A | 4/14/2015 | April | 2015 | | | | (2,950) | Taxes | Stan Kremsky Expenses | | |
| 1888 | Chase #7160 | | 2777A | 4/14/2015 | April | 2015 | | | | (38) | Billing | Stan Kremsky Expenses | | |
| 400 | Everbank #5118 | | Visa Purchase | 4/15/2015 | April | 2015 | | | | (7) | Whisky Auction LTD | Alcohol | | |
| 401 | Everbank #5118 | | EFT S/C - Internal Transaction | 4/15/2015 | April | 2015 | | | | (0) | Bank | Bank Charges | | |
| 1867 | Chase #7160 | | Remote Online Deposit | 4/15/2015 | April | 2015 | 3,434 | | Stan Kremsky - OK | | | | | |
| 1889 | Chase #7160 | | Kremsky Stanton Transfer | 4/15/2015 | April | 2015 | | | | (2,500) | | To Acct #5118 | | |
| 1904 | Chase #7160 | | Fraud Protection Rpp Return | 4/15/2015 | April | 2015 | | | | (15) | Bank | Bank Charges | | |
| 2915 | Everbank #0459 | | Electronfied Check | 4/15/2015 | April | 2015 | | | | (869) | American express | Ken Kremsky per Stan | | |
| 2916 | Everbank #0459 | | Return Item | 4/15/2015 | April | 2015 | 869 | American Express | Refund | | | | | |
| 2917 | Everbank #0459 | | NSF Item Fee | 4/15/2015 | April | 2015 | | | | (30) | Bank | Ken Kremsky per Stan | | |
| 3944 | Chase #3670 | | 2777A | 4/15/2015 | April | 2015 | 4,104 | Net Pay | Stan Kremsky - OK | | | | | |
| 402 | Everbank #5118 | | Tele/Web Transfer Db | 4/16/2015 | April | 2015 | | | | (1,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 2918 | Everbank #0459 | | Tele/Web Transfer Cr | 4/16/2015 | April | 2015 | 1,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2919 | Everbank #0459 | | Electronfied Check | 4/17/2015 | April | 2015 | | | | (577) | Visa | Ken Kremsky per Stan | | |
| 403 | Everbank #5118 | | Visa Purchase | 4/20/2015 | April | 2015 | | | | (6) | Chick Fil A Langhore, PA | Ken Kremsky | | |
| 1868 | Chase #7160 | | Service Fee Reversal | 4/20/2015 | April | 2015 | 25 | | Refund | | | | | |
| 1869 | Chase #7160 | | Service Fee Reversal | 4/20/2015 | April | 2015 | 25 | | Refund | | | | | |
| 1879 | Chase #7160 | | Card Purchase | 4/20/2015 | April | 2015 | | | | (50) | Corona, CA | Stan Kremsky Expenses | | |
| 1890 | Chase #7160 | | Online Payment | 4/20/2015 | April | 2015 | | | | (240) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 1891 | Chase #7160 | | Small Business Icpayment | 4/20/2015 | April | 2015 | | | | (100) | Small Business Icpayment | Stan Kremsky Expenses | | |
| 404 | Everbank #5118 | Ken Kremsky | Funds Transfer | 4/21/2015 | April | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1870 | Chase #7160 | | Remote Online Deposit | 4/21/2015 | April | 2015 | 14,895 | | Stan Kremsky - OK | | | | | |
| 1892 | Chase #7160 | | Chase Payment | 4/21/2015 | April | 2015 | | | | (236) | Autopay 71582 | Stan Kremsky Expenses | | |
| 1893 | Chase #7160 | | Chase Payment | 4/21/2015 | April | 2015 | | | | (225) | Autopaybus 10188 | Stan Kremsky Expenses | | |
| 405 | Everbank #5118 | | Tele/Web Transfer Db | 4/22/2015 | April | 2015 | | | | (2,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 406 | Everbank #5118 | | Tele/Web Transfer Db | 4/22/2015 | April | 2015 | | | | (1,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 407 | Everbank #5118 | | Visa Purchase | 4/22/2015 | April | 2015 | | | | (10) | UPHS PCAM Parking - Phila, PA - | Ken Kremsky | | |
| 408 | Everbank #5118 | | Visa Purchase | 4/22/2015 | April | 2015 | | | | (5) | Lori S Gifts Store - Phila, PA | Ken Kremsky | | |
| 1894 | Chase #7160 | | Kremsky Stanton Transfer | 4/22/2015 | April | 2015 | | | | (2,500) | | To Acct #5118 | | |
| 2614 | Ironbeam #7999 | | Payment | 4/22/2015 | April | 2015 | 2,500 | ACH Deposit | From Acct #7160 | | | | | |
| 2920 | Everbank #0459 | | Tele/Web Transfer Cr | 4/22/2015 | April | 2015 | 2,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2921 | Everbank #0459 | | Tele/Web Transfer Cr | 4/22/2015 | April | 2015 | 1,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2922 | Everbank #0459 | | Electronfied Check | 4/22/2015 | April | 2015 | | | | (869) | American express | Ken Kremsky per Stan | | |
| 1895 | Chase #7160 | | Ironbeam | 4/23/2015 | April | 2015 | | | | (2,500) | Ironbeam | Ironbeam | 7999 | |
| 1896 | Chase #7160 | | TD Ameritrade | 4/23/2015 | April | 2015 | | | | (2,500) | | Ameritrade | | |
| 1897 | Chase #7160 | | Standard Ins CO Payment | 4/23/2015 | April | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 2327 | Chase #8320 | | Remote Online Deposit | 4/23/2015 | April | 2015 | 782 | | Stan Kremsky - OK | | | | | |
| 2328 | Chase #8320 | | Online Transfer | 4/23/2015 | April | 2015 | | | | (782) | Checking | To Acct #3670 | 3670 | |
| 2671 | Ameritrade #6024 | | Electronic Transfer | 4/23/2015 | April | 2015 | 2,500 | Unknown | From Acct #7160 | | | | | |
| 409 | Everbank #5118 | | Visa Purchase | 4/27/2015 | April | 2015 | | | | (1,875) | Schweon's - Feasterville, PA | Ken Kremsky | | |
| 410 | Everbank #5118 | Ken Kremsky | Funds Transfer | 4/28/2015 | April | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | Everbank #5118 | | ATM Withdrawal | 4/28/2015 | April | 2015 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 412 | Everbank #5118 | | ATM Surcharge | 4/28/2015 | April | 2015 | | | | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 2923 | Everbank #0459 | | Electronified Check | 4/28/2015 | April | 2015 | | | | (300) | Home Mortgage | Ken Kremsky per Stan | | |
| 1871 | Chase #7160 | | Remote Online Deposit | 4/29/2015 | April | 2015 | 15,451 | | Stan Kremsky - OK | | | | | |
| 1880 | Chase #7160 | | Card Purchase | 4/29/2015 | April | 2015 | | | | (20) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1898 | Chase #7160 | | Kremsky Stanton Transfer | 4/29/2015 | April | 2015 | | | | (2,500) | | To Acct #5118 | | |
| 1899 | Chase #7160 | | Bill.com | 4/29/2015 | April | 2015 | | | | (1,000) | Clariso Inc | Stan Kremsky Expenses | | |
| 413 | Everbank #5118 | Ken Kremsky | Funds Transfer | 4/30/2015 | April | 2015 | 1,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 414 | Everbank #5118 | | Visa Purchase | 4/30/2015 | April | 2015 | | | | (179) | | Ken Kremsky per Stan | | |
| 415 | Everbank #5118 | | ATM Fee Rebate | 4/30/2015 | April | 2015 | 4 | | Refund - ATM | | | | | |
| 416 | Everbank #5118 | | Interest | 4/30/2015 | April | 2015 | 1 | Bank | Interest Earned | | | | | |
| 1876 | Chase #7160 | Christine? - Labor? | Check | 4/30/2015 | April | 2015 | | | | (5,469) | 5318 | Stan Kremsky Expenses | | |
| 1877 | Chase #7160 | Peggy Tunis | Check | 4/30/2015 | April | 2015 | | | | (1,279) | 5319 | Stan Kremsky Expenses | | |
| 1900 | Chase #7160 | | Online Payment | 4/30/2015 | April | 2015 | | | | (62) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1901 | Chase #7160 | | Online Payment | 4/30/2015 | April | 2015 | | | | (731) | Wells Fargo Dealer Services | Stan Kremsky Expenses | | |
| 2329 | Chase #8320 | | Interest | 4/30/2015 | April | 2015 | 2 | Bank | Interest Earned | | | | | |
| 2615 | Ironbeam #7999 | | Payment | 4/30/2015 | April | 2015 | 1,500 | ACH Deposit | From Acct #7160 | | | | | |
| 2924 | Everbank #0459 | | Interest | 4/30/2015 | April | 2015 | 1 | Bank | Interest Earned | | | | | |
| 417 | Everbank #5118 | | ATM Withdrawal | 5/1/2015 | May | 2015 | | | | (100) | Jamison, PA | Ken Kremsky - ATM | | |
| 418 | Everbank #5118 | | DDA Purchase | 5/1/2015 | May | 2015 | | | | (16) | Sunoco - Warminster, PA | Ken Kremsky | | |
| 419 | Everbank #5118 | | ATM Surcharge | 5/1/2015 | May | 2015 | | | | (3) | Jamison, PA | Ken Kremsky - ATM | | |
| 1918 | Chase #7160 | | Ironbeam | 5/1/2015 | May | 2015 | | | | (1,500) | Ironbeam | Ironbeam | 7999 | |
| 1919 | Chase #7160 | | Kremsky Stanton Transfer | 5/1/2015 | May | 2015 | | | | (1,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1945 | Chase #7160 | | Quick Dep Mth Chg | 5/1/2015 | May | 2015 | | | | (25) | Bank | Bank Charges | | |
| 1946 | Chase #7160 | | Chase ACH Monthly Fee | 5/1/2015 | May | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2925 | Everbank #0459 | | Preauthorized | 5/1/2015 | May | 2015 | | | | (1,450) | Paypal | Ken Kremsky per Stan | | |
| 420 | Everbank #5118 | | DDA Purchase | 5/4/2015 | May | 2015 | | | | (91) | The Home Depot - Bensalem, PA | Ken Kremsky | | |
| 421 | Everbank #5118 | | Visa Purchase | 5/4/2015 | May | 2015 | | | | (42) | Walgreens - Richboro, PA | Ken Kremsky | | |
| 422 | Everbank #5118 | | Visa Purchase | 5/4/2015 | May | 2015 | | | | (39) | Zips Dry Cleaners - Warminster, PA | Ken Kremsky | | |
| 423 | Everbank #5118 | | DDA Purchase | 5/4/2015 | May | 2015 | | | | (26) | Wawa - Warminster, PA | Ken Kremsky | | |
| 424 | Everbank #5118 | | Visa Purchase | 5/4/2015 | May | 2015 | | | | (17) | Express Car Wash - Jamison, PA | Ken Kremsky | | |
| 425 | Everbank #5118 | | Visa Purchase | 5/4/2015 | May | 2015 | | | | (10) | Earl's Cleaners - Richboro, PA | Ken Kremsky | | |
| 1913 | Chase #7160 | Svedland - Rent? | Check | 5/4/2015 | May | 2015 | | | | (1,200) | 5320 | Stan Kremsky Expenses | | |
| 1915 | Chase #7160 | | Card Purchase | 5/4/2015 | May | 2015 | | | | (61) | Anaheim, CA | Stan Kremsky Expenses | | |
| 2926 | Everbank #0459 | | Electronified Check | 5/4/2015 | May | 2015 | | | | (2,000) | Citicard payment | Ken Kremsky per Stan | | |
| 426 | Everbank #5118 | Ken Kremsky | Funds Transfer | 5/5/2015 | May | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 427 | Everbank #5118 | | Tele/Web Transfer Db | 5/5/2015 | May | 2015 | 800 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 428 | Everbank #5118 | | ATM Withdrawal | 5/5/2015 | May | 2015 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 429 | Everbank #5118 | | Tele/Web Transfer Db | 5/5/2015 | May | 2015 | | | | (2,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 430 | Everbank #5118 | | DDA Purchase | 5/5/2015 | May | 2015 | | | | (14) | Wal-mart - Warminster, PA | Ken Kremsky | | |
| 431 | Everbank #5118 | | Tele/Web Transfer Db | 5/5/2015 | May | 2015 | | | | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1920 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 5/5/2015 | May | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 2927 | Everbank #0459 | | Tele/Web Transfer Cr | 5/5/2015 | May | 2015 | 2,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 432 | Everbank #5118 | | Visa Purchase | 5/6/2015 | May | 2015 | | | | (1,527) | Scotch Whisky Auction | Alcohol | | |
| 433 | Everbank #5118 | | EFT S/C - Internal Transaction | 5/6/2015 | May | 2015 | | | | (31) | Bank | Bank Charges | | |
| 1905 | Chase #7160 | | Remote Online Deposit | 5/6/2015 | May | 2015 | 13,528 | | Stan Kremsky - OK | | | | | |
| 1921 | Chase #7160 | | Kremsky Stanton Transfer | 5/6/2015 | May | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2616 | Ironbeam #7999 | | Payment | 5/6/2015 | May | 2015 | 2,000 | ACH Deposit | From Acct #7160 | | | | xx7160 | |
| 2928 | Everbank #0459 | | Funds Transfer | 5/6/2015 | May | 2015 | 1,000 | From Ken - xx7160 | From Acct #7160 | | | | | |
| 1922 | Chase #7160 | | Ironbeam | 5/7/2015 | May | 2015 | | | | (2,000) | Ironbeam | Ironbeam | 7999 | |
| 1923 | Chase #7160 | | TD Ameritrade | 5/7/2015 | May | 2015 | | | | (1,500) | TD Ameritrade | Ameritrade | | |
| 1924 | Chase #7160 | | Kremsky Stanton Transfer | 5/7/2015 | May | 2015 | | | | (1,000) | Kremsky Stanton Transfer | To Acct #0459 | | |
| 2618 | Ironbeam #7999 | | Payment | 5/7/2015 | May | 2015 | 1,100 | ACH Deposit | From Acct #7160 | | | | | |
| 2672 | Ameritrade #6024 | | Electronic Transfer | 5/7/2015 | May | 2015 | 1,500 | Unknown | From Acct #7160 | | | | | |
| 2929 | Everbank #0459 | | Funds Transfer | 5/7/2015 | May | 2015 | 2,000 | From Ken - xx7160 | From Acct #7160 | | | | xx7160 | |
| 2930 | Everbank #0459 | | Electronified Check | 5/7/2015 | May | 2015 | | | | (1,000) | American express | Ken Kremsky per Stan | | |
| 434 | Everbank #5118 | | ATM Withdrawal | 5/8/2015 | May | 2015 | | | | (500) | Richboro, PA | Ken Kremsky - ATM | | |
| 435 | Everbank #5118 | | Tele/Web Transfer Db | 5/8/2015 | May | 2015 | | | | (1,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 436 | Everbank #5118 | | ATM Surcharge | 5/8/2015 | May | 2015 | | | | (4) | Richboro, PA | Ken Kremsky - ATM | | |
| 1914 | Chase #7160 | Mark Fys Fender | Check | 5/8/2015 | May | 2015 | | | | (2,470) | 5321 | Stan Kremsky Expenses | | |
| 1925 | Chase #7160 | | Kremsky Stanton Transfer | 5/8/2015 | May | 2015 | | | | (2,000) | Kremsky Stanton Transfer | To Acct #0459 | | |



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2931 | Everbank #0459 | | Tele/Web Transfer Cr | 5/8/2015 | May | 2015 | 1,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2932 | Everbank #0459 | | Electronified Check | 5/8/2015 | May | 2015 | | | | (1,000) | Citicard payment | Ken Kremsky per Stan | | |
| 2933 | Everbank #0459 | 1st Financial Bank | Check | 5/8/2015 | May | 2015 | | | | (300) | | 1057 | Ken Kremsky per Stan | | |
| 437 | Everbank #5118 | | Visa Purchase | 5/11/2015 | May | 2015 | | | | (49) | Wawa - Oaks, PA | Ken Kremsky | | |
| 1912 | Chase #7160 | Illegible | Check | 5/11/2015 | May | 2015 | | | | (280) | | 5317 | Stan Kremsky Expenses | | |
| 1916 | Chase #7160 | | Card Purchase | 5/11/2015 | May | 2015 | | | | (65) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1926 | Chase #7160 | | Online Payment | 5/11/2015 | May | 2015 | | | | (233) | Clariso Inc | Stan Kremsky Expenses | | |
| 438 | Everbank #5118 | Ken Kremsky | Funds Transfer | 5/12/2015 | May | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 439 | Everbank #5118 | | ATM Withdrawal | 5/12/2015 | May | 2015 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 440 | Everbank #5118 | | ATM Surcharge | 5/12/2015 | May | 2015 | | | | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1906 | Chase #7160 | | Service Fee Reversal | 5/12/2015 | May | 2015 | 25 | | Refund | | | | | |
| 1907 | Chase #7160 | | Service Fee Reversal | 5/12/2015 | May | 2015 | 20 | | Refund | | | | | |
| 1908 | Chase #7160 | | Remote Online Deposit | 5/12/2015 | May | 2015 | 1,964 | | Stan Kremsky - OK | | | | | |
| 441 | Everbank #5118 | | Visa Purchase | 5/13/2015 | May | 2015 | | | | (1,177) | Whisky Online Com LTF Blackpool | Alcohol | | |
| 442 | Everbank #5118 | | EFT S/C - Internal Transaction | 5/13/2015 | May | 2015 | | | | (24) | Bank | Bank Charges | | |
| 1927 | Chase #7160 | | Kremsky Stanton Transfer | 5/13/2015 | May | 2015 | | | | (2,550) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 443 | Everbank #5118 | | ATM Withdrawal | 5/14/2015 | May | 2015 | | | | (600) | Hanover, NJ | Ken Kremsky - ATM | | |
| 444 | Everbank #5118 | | Visa Purchase | 5/14/2015 | May | 2015 | | | | (65) | CVS Pharmacy - Richboro, PA | Ken Kremsky | | |
| 445 | Everbank #5118 | | ATM Surcharge | 5/14/2015 | May | 2015 | | | | (3) | Hanover, NJ | Ken Kremsky - ATM | | |
| 1928 | Chase #7160 | | 2777A | 5/14/2015 | May | 2015 | | | | (4,104) | Net Pay | Stan Kremsky Expenses | | |
| 1929 | Chase #7160 | | 2777A | 5/14/2015 | May | 2015 | | | | (2,950) | Taxes | Stan Kremsky Expenses | | |
| 1930 | Chase #7160 | | Kremsky Stanton Transfer | 5/14/2015 | May | 2015 | | | | (1,000) | Ken Kremsky To Acct #7420 | Ken Kremsky To Acct #7420 | 7420?? | |
| 1931 | Chase #7160 | | 2777A | 5/14/2015 | May | 2015 | | | | (38) | Billing | Stan Kremsky Expenses | | |
| 1932 | Chase #7160 | | Online Wire Transfer | 5/15/2015 | May | 2015 | | | | (2,115) | Zions Bank Orem UT for SSK MD, St | Bank Charges | | |
| 1933 | Chase #7160 | | Online Payment | 5/15/2015 | May | 2015 | | | | (1,000) | Novarad | Stan Kremsky Expenses | | |
| 1947 | Chase #7160 | | Wire Online Domestic Fee | 5/15/2015 | May | 2015 | | | | (25) | Bank | Bank Charges | | |
| 446 | Everbank #5118 | | Visa Purchase | 5/18/2015 | May | 2015 | | | | (255) | Cabelas | Ken Kremsky per Stan | | |
| 2934 | Everbank #0459 | | Electronified Check | 5/18/2015 | May | 2015 | | | | (300) | Chase | Ken Kremsky per Stan | | |
| 447 | Everbank #5118 | Ken Kremsky | Funds Transfer | 5/19/2015 | May | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1909 | Chase #7160 | | Remote Online Deposit | 5/19/2015 | May | 2015 | 3,583 | | Stan Kremsky - OK | | | | | |
| 1934 | Chase #7160 | | Small Business Icpayment | 5/19/2015 | May | 2015 | | | | (7) | Small Business Icpayment | Stan Kremsky Expenses | | |
| 1935 | Chase #7160 | | Kremsky Stanton Transfer | 5/20/2015 | May | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1936 | Chase #7160 | | Chase Payment | 5/20/2015 | May | 2015 | | | | (256) | Autopaybus 10394 | Stan Kremsky Expenses | | |
| 2935 | Everbank #0459 | | Electronified Check | 5/21/2015 | May | 2015 | | | | (300) | Target | Ken Kremsky per Stan | | |
| 1937 | Chase #7160 | | Chase Payment | 5/21/2015 | May | 2015 | | | | (174) | Autopay 72745 | Stan Kremsky Expenses | | |
| 448 | Everbank #5118 | | ATM Withdrawal | 5/22/2015 | May | 2015 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 449 | Everbank #5118 | | Visa Purchase | 5/22/2015 | May | 2015 | | | | (67) | Dominos | Ken Kremsky per Stan | | |
| 450 | Everbank #5118 | | ATM Surcharge | 5/22/2015 | May | 2015 | | | | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1910 | Chase #7160 | | Remote Online Deposit | 5/22/2015 | May | 2015 | 4,697 | | Stan Kremsky - OK | | | | | |
| 1938 | Chase #7160 | | Online Payment | 5/22/2015 | May | 2015 | | | | (85) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 451 | Everbank #5118 | Ken Kremsky | Funds Transfer | 5/26/2015 | May | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 452 | Everbank #5118 | | Visa Purchase | 5/26/2015 | May | 2015 | | | | (4) | Ritas - Feasterville, PA | Ken Kremsky | | |
| 1911 | Chase #7160 | | Service Fee Reversal | 5/26/2015 | May | 2015 | 5 | | Refund | | | | | |
| 1939 | Chase #7160 | | Standard Ins CO Payment | 5/26/2015 | May | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 2330 | Chase #8320 | | American Express ACH Pmt | 5/26/2015 | May | 2015 | | | | (3,066) | A8148 | Stan Kremsky Expenses | | |
| 2617 | Ironbeam #7999 | | Payment | 5/26/2015 | May | 2015 | 1,100 | ACH Deposit | From Acct #7160 | | | | | |
| 1940 | Chase #7160 | | Online Payment | 5/27/2015 | May | 2015 | | | | (74) | Alan Young, Dmd | Stan Kremsky Expenses | | |
| 1941 | Chase #7160 | | Kremsky Stanton Transfer | 5/27/2015 | May | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1942 | Chase #7160 | | Ironbeam | 5/27/2015 | May | 2015 | | | | (1,100) | Ironbeam | Ironbeam | 7999 | |
| 1917 | Chase #7160 | | Card Purchase | 5/28/2015 | May | 2015 | | | | (63) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 1943 | Chase #7160 | | Ironbeam | 5/28/2015 | May | 2015 | | | | (1,100) | Ironbeam | Ironbeam | 7999 | |
| 453 | Everbank #5118 | | ATM Withdrawal | 5/29/2015 | May | 2015 | | | | (600) | Cornwall, PA | Ken Kremsky - ATM | | |
| 454 | Everbank #5118 | | ATM Fee Rebate | 5/29/2015 | May | 2015 | 20 | | Refund - ATM | | | | | |
| 455 | Everbank #5118 | | Interest | 5/29/2015 | May | 2015 | 1 | Bank | Interest Earned | | | | | |
| 1944 | Chase #7160 | | Online Payment | 5/29/2015 | May | 2015 | | | | (731) | Wells Fargo Dealer Services | Stan Kremsky Expenses | | |
| 2331 | Chase #8320 | | Interest | 5/29/2015 | May | 2015 | 1 | Bank | Interest Earned | | | | | |
| 2936 | Everbank #0459 | | Interest | 5/29/2015 | May | 2015 | 1 | Bank | Interest Earned | | | | | |
| 456 | Everbank #5118 | | ATM Withdrawal | 6/1/2015 | June | 2015 | | | | (500) | Bensalem, PA | Ken Kremsky - ATM | | |
| 457 | Everbank #5118 | | Tele/Web Transfer Db | 6/1/2015 | June | 2015 | | | | (1,300) | Everbank #0459 | To Acct #0459 | 459 | |
| 458 | Everbank #5118 | | Visa Purchase | 6/1/2015 | June | 2015 | | | | (6) | Walgreens - Richboro, PA | Ken Kremsky | | |
| 459 | Everbank #5118 | | ATM Surcharge | 6/1/2015 | June | 2015 | | | | (4) | Bensalem, PA | Ken Kremsky - ATM | | |



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1957 | Chase #7160 | Illegible | Check | 6/1/2015 | June | 2015 | | | | (160) | | 5322 Stan Kremsky Expenses | | |
| 2937 | Everbank #0459 | | Tele/Web Transfer Cr | 6/1/2015 | June | 2015 | 1,300 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2938 | Everbank #0459 | | Preauthorized | 6/1/2015 | June | 2015 | | | | (1,305) | Paypal | Ken Kremsky per Stan | | |
| 460 | Everbank #5118 | Ken Kremsky | Funds Transfer | 6/2/2015 | June | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 461 | Everbank #5118 | | Tele/Web Transfer Db | 6/2/2015 | June | 2015 | | | | (2,000) | To Acc xx17420 | Ken Kremsky To Acct #7420 | 7420 Ken | |
| 1948 | Chase #7160 | | Remote Online Deposit | 6/2/2015 | June | 2015 | 10,113 | | Stan Kremsky - OK | | | | | |
| 1961 | Chase #7160 | Peggy Tunis | Check | 6/2/2015 | June | 2015 | | | | (1,867) | | 5326 Stan Kremsky Expenses | | |
| 1964 | Chase #7160 | | Card Purchase | 6/2/2015 | June | 2015 | | | | (10) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1967 | Chase #7160 | | Online Payment | 6/2/2015 | June | 2015 | | | | (96) | LA Times | Stan Kremsky Expenses | | |
| 1968 | Chase #7160 | | Online Payment | 6/2/2015 | June | 2015 | | | | (4) | Southern California Edison | Stan Kremsky Expenses | | |
| 1969 | Chase #7160 | | Solarcity Lnc Se Lease Payment | 6/2/2015 | June | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 1960 | Chase #7160 | Christine? - Labor? | Check | 6/3/2015 | June | 2015 | | | | (5,645) | | 5325 Stan Kremsky Expenses | | |
| 1970 | Chase #7160 | | Kremsky Stanton Transfer | 6/3/2015 | June | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1950 | Chase #7160 | | Service Fee Reversal | 6/5/2015 | June | 2015 | 25 | | Refund | | | | | |
| 1959 | Chase #7160 | Joseph Hagnez | Check | 6/5/2015 | June | 2015 | | | | (280) | | 5324 Stan Kremsky Expenses | | |
| 1965 | Chase #7160 | | Card Purchase | 6/5/2015 | June | 2015 | | | | (35) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1958 | Chase #7160 | Svedland - Rent? | Check | 6/8/2015 | June | 2015 | | | | (1,200) | | 5323 Stan Kremsky Expenses | | |
| 2619 | Ironbeam #7999 | | Payment | 6/8/2015 | June | 2015 | | | | (5,000) | Check Issued | Withdraw from Investments | | 1082 |
| 462 | Everbank #5118 | Ken Kremsky | Funds Transfer | 6/9/2015 | June | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 463 | Everbank #5118 | | Tele/Web Transfer Db | 6/9/2015 | June | 2015 | | | | (3,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 2332 | Chase #8320 | | American Express ACH Pmt | 6/9/2015 | June | 2015 | | | | (11,750) | W1182 | Stan Kremsky Expenses | | |
| 2620 | Ironbeam #7999 | | Payment | 6/9/2015 | June | 2015 | | | | (10,000) | Wire Issued | Withdraw from Investments | | |
| 2939 | Everbank #0459 | | Tele/Web Transfer Cr | 6/9/2015 | June | 2015 | 3,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 1971 | Chase #7160 | | Kremsky Stanton Transfer | 6/10/2015 | June | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2621 | Ironbeam #7999 | | Payment | 6/10/2015 | June | 2015 | | | | (10,000) | Check Issued | Reversed Transaction | | 1082 |
| 2622 | Ironbeam #7999 | | Payment | 6/10/2015 | June | 2015 | 10,000 | Wire Returned | Wire Issue Reversal | | | | | |
| 1951 | Chase #7160 | | Online Transfer | 6/12/2015 | June | 2015 | 5,000 | MMA 8320 | From Acct #8320 | | | | | |
| 1972 | Chase #7160 | | 2777A | 6/12/2015 | June | 2015 | | | | (4,104) | SSK MD Impound | Stan Kremsky Expenses | | |
| 1973 | Chase #7160 | | 2777A | 6/12/2015 | June | 2015 | | | | (2,950) | SSK MD Impound | Stan Kremsky Expenses | | |
| 1974 | Chase #7160 | | 2777A | 6/12/2015 | June | 2015 | | | | (38) | SSK MD Impound | Stan Kremsky Expenses | | |
| 2333 | Chase #8320 | | Online Transfer | 6/12/2015 | June | 2015 | | | | (5,000) | Chcking | To Acct #7160 | 7160 | |
| 2940 | Everbank #0459 | Illegible | Account | 6/12/2015 | June | 2015 | | | | (1,000) | | 1061 Ken Kremsky per Stan | | |
| 464 | Everbank #5118 | | ATM Withdrawal | 6/15/2015 | June | 2015 | | | | (200) | Mt Laurel, NJ | Ken Kremsky - ATM | | |
| 465 | Everbank #5118 | | ATM Withdrawal | 6/15/2015 | June | 2015 | | | | (200) | Mt Laurel, NJ | Ken Kremsky - ATM | | |
| 466 | Everbank #5118 | | Tele/Web Transfer Db | 6/15/2015 | June | 2015 | | | | (2,000) | Everbank #0459 | To Acct #0459 | 459 | |
| 467 | Everbank #5118 | | ATM Surcharge | 6/15/2015 | June | 2015 | | | | (3) | Mt Laurel, NJ | Ken Kremsky - ATM | | |
| 468 | Everbank #5118 | | ATM Surcharge | 6/15/2015 | June | 2015 | | | | (3) | Mt Laurel, NJ | Ken Kremsky - ATM | | |
| 2941 | Everbank #0459 | | Tele/Web Transfer Cr | 6/15/2015 | June | 2015 | 2,000 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2942 | Everbank #0459 | Fred Beans Ford | Lease | 6/15/2015 | June | 2015 | | | | (5,000) | | 1062 Ken Kremsky per Stan | | |
| 469 | Everbank #5118 | Ken Kremsky | Funds Transfer | 6/16/2015 | June | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 1952 | Chase #7160 | | Remote Online Deposit | 6/17/2015 | June | 2015 | 6,502 | | Stan Kremsky - OK | | | | | |
| 1975 | Chase #7160 | | Kremsky Stanton Transfer | 6/17/2015 | June | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 1953 | Chase #7160 | | Online Transfer | 6/18/2015 | June | 2015 | 7,000 | Brc 3002 | From Acct #3002 | | | | | |
| 1954 | Chase #7160 | | Online Transfer | 6/18/2015 | June | 2015 | 2,500 | Chking 3670 | From Acct #3670 | | | | | |
| 1976 | Chase #7160 | | Online Payment | 6/18/2015 | June | 2015 | | | | (170) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 2364 | Chase #3002 | | Principal Advance | 6/18/2015 | June | 2015 | | | | (7,000) | Principal Advance | Line of Credit Withdraw | | |
| 470 | Everbank #5118 | | Visa Purchase | 6/19/2015 | June | 2015 | | | | (63) | Massage Envy - Morris PL, NJ | Ken Kremsky | | |
| 1977 | Chase #7160 | | Chase Payment | 6/19/2015 | June | 2015 | | | | (211) | Autopaybus 19637 | Stan Kremsky Expenses | | |
| 471 | Everbank #5118 | | Tele/Web Transfer Db | 6/22/2015 | June | 2015 | 1,000 | Everbank #60459 | From Acct #0459 | | | | | |
| 472 | Everbank #5118 | | ATM Withdrawal | 6/22/2015 | June | 2015 | | | | (300) | Warminster, PA | Ken Kremsky - ATM | | |
| 473 | Everbank #5118 | | ATM Withdrawal | 6/22/2015 | June | 2015 | | | | (100) | Bensalem, PA | Ken Kremsky - ATM | | |
| 474 | Everbank #5118 | | Visa Purchase | 6/22/2015 | June | 2015 | | | | (397) | Collecting Blessing | Ken Kremsky per Stan | | |
| 475 | Everbank #5118 | | DDA Purchase | 6/22/2015 | June | 2015 | | | | (45) | Lids Store - Bensalem, PA | Ken Kremsky | | |
| 476 | Everbank #5118 | | EFT S/C - Internal Transaction | 6/22/2015 | June | 2015 | | | | (8) | Bank | Bank Charges | | |
| 477 | Everbank #5118 | | ATM Surcharge | 6/22/2015 | June | 2015 | | | | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 478 | Everbank #5118 | | ATM Surcharge | 6/22/2015 | June | 2015 | | | | (3) | Warminster, PA | Ken Kremsky - ATM | | |
| 1978 | Chase #7160 | | Chase Payment | 6/22/2015 | June | 2015 | | | | (367) | Autopay 73362 | Stan Kremsky Expenses | | |
| 2943 | Everbank #0459 | | Tele/Web Transfer Db | 6/22/2015 | June | 2015 | | | | (1,000) | xx5118 | To Acct #5118 | xx5118 | |
| 479 | Everbank #5118 | Ken Kremsky | Funds Transfer | 6/23/2015 | June | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 480 | Everbank #5118 | | Visa Purchase | 6/23/2015 | June | 2015 | | | | (5,562) | Scotch Whisky Auction | Alcohol | | |
| 481 | Everbank #5118 | | EFT S/C - Internal Transaction | 6/23/2015 | June | 2015 | | | | (111) | Bank | Bank Charges | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1979 | Chase #7160 | | Standard Ins CO Payment | 6/23/2015 | June | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 1966 | Chase #7160 | | Card Purchase | 6/24/2015 | June | 2015 | | | | (56) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1980 | Chase #7160 | | Kremsky Stanton Transfer | 6/24/2015 | June | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2365 | Chase #3002 | | Interest | 6/24/2015 | June | 2015 | | | | (7) | Bank | Bank Charges | | |
| 1981 | Chase #7160 | | Online Payment | 6/25/2015 | June | 2015 | | | | (130) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 1983 | Chase #7160 | | Quick Dep Mth Chg | 6/25/2015 | June | 2015 | | | | (130) | Bank | Bank Charges | | |
| 2623 | Ironbeam #7999 | | Payment | 6/25/2015 | June | 2015 | | | | (3,000) | Check Issued | Withdraw from Investments | | 1082 |
| 2624 | Ironbeam #7999 | | Payment | 6/26/2015 | June | 2015 | | | | (6,000) | Check Issued | Withdraw from Investments | | |
| 482 | Everbank #5118 | | Debit Memo | 6/29/2015 | June | 2015 | | | | (108) | Scotch Whisky Auction | Alcohol | | |
| 1955 | Chase #7160 | | Remote Online Deposit | 6/29/2015 | June | 2015 | 18,570 | | Stan Kremsky - OK | | | | | |
| 1956 | Chase #7160 | | Deposit | 6/29/2015 | June | 2015 | 2,500 | | Stan Kremsky - OK | | | | | |
| 1962 | Chase #7160 | Grant Kremsky - bar mitvah | Check | 6/29/2015 | June | 2015 | | | | (1,000) | 5327 | Stan Kremsky Expenses | | |
| 2625 | Ironbeam #7999 | | Payment | 6/30/2015 | June | 2015 | | | | (6,000) | Check Issued | Withdraw from Investments | | 1082 |
| 483 | Everbank #5118 | Ken Kremsky | Funds Transfer | 6/30/2015 | June | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 484 | Everbank #5118 | | ATM Fee Rebate | 6/30/2015 | June | 2015 | 16 | | Refund - ATM | | | | | |
| 485 | Everbank #5118 | | Interest | 6/30/2015 | June | 2015 | 1 | Bank | Interest Earned | | | | | |
| 1963 | Chase #7160 | Peggy Tunis | Check | 6/30/2015 | June | 2015 | | | | (1,576) | 5329 | Stan Kremsky Expenses | | |
| 1982 | Chase #7160 | | Online Payment | 6/30/2015 | June | 2015 | | | | (731) | Wells Fargo Dealer Services | Stan Kremsky Expenses | | |
| 1984 | Chase #7160 | | Chase ACH Monthly Fee | 6/30/2015 | June | 2015 | | | | (731) | Bank | Bank Charges | | |
| 2335 | Chase #8320 | | Interest | 6/30/2015 | June | 2015 | 0 | Bank | Interest Earned | | | | | |
| 2944 | Everbank #0459 | | Interest | 6/30/2015 | June | 2015 | 1 | Bank | Interest Earned | | | | | |
| 1993 | Chase #7160 | Christine? - Labor? | Check | 7/1/2015 | July | 2015 | | | | (5,545) | 5328 | Stan Kremsky Expenses | | |
| 1997 | Chase #7160 | | Kremsky Stanton Transfer | 7/1/2015 | July | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2023 | Chase #7160 | | Quick Dep Mth Chg | 7/1/2015 | July | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2024 | Chase #7160 | | Chase ACH Monthly Fee | 7/1/2015 | July | 2015 | | | | (25) | Bank | Bank Charges | | |
| 1985 | Chase #7160 | | Remote Online Deposit | 7/2/2015 | July | 2015 | 1,849 | | Stan Kremsky - OK | | | | | |
| 1986 | Chase #7160 | | Remote Online Deposit | 7/2/2015 | July | 2015 | 30 | | Stan Kremsky - OK | | | | | |
| 1996 | Chase #7160 | | Card Purchase | 7/2/2015 | July | 2015 | | | | (42) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 1998 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 7/2/2015 | July | 2015 | | | | (126) | Solarcity Lmc Se Lease Payment | Stan Kremsky Expenses | | |
| 2945 | Everbank #0459 | | Funds Transfer | 7/2/2015 | July | 2015 | 1,500 | From Ken - xx7160 | From Acct #7160 | | | | xx7160 | |
| 1999 | Chase #7160 | | Kremsky Stanton Transfer | 7/3/2015 | July | 2015 | | | | (1,500) | Kremsky Stanton Transfer | To Acct #0459 | | |
| 486 | Everbank #5118 | | ATM Withdrawal | 7/6/2015 | July | 2015 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 487 | Everbank #5118 | | ATM Surcharge | 7/6/2015 | July | 2015 | | | | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1987 | Chase #7160 | | Service Fee Reversal | 7/6/2015 | July | 2015 | 25 | | Refund | | | | | |
| 1988 | Chase #7160 | | Service Fee Reversal | 7/6/2015 | July | 2015 | 25 | | Refund | | | | | |
| 1989 | Chase #7160 | | Credit Return | 7/6/2015 | July | 2015 | 233 | Clariso, Inc | Refund | | | | | |
| 1995 | Chase #7160 | Svedland - Rent? | Check | 7/6/2015 | July | 2015 | | | | (1,200) | 5332 | Stan Kremsky Expenses | | |
| 2946 | Everbank #0459 | | Tele/Web Transfer Cr | 7/6/2015 | July | 2015 | 50 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 2947 | Everbank #0459 | | Preauthorized | 7/6/2015 | July | 2015 | | | | (676) | Paypal | Ken Kremsky per Stan | | |
| 488 | Everbank #5118 | Ken Kremsky | Funds Transfer | 7/7/2015 | July | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 489 | Everbank #5118 | | ATM Withdrawal | 7/7/2015 | July | 2015 | | | | (100) | Bensalem, PA | Ken Kremsky - ATM | | |
| 490 | Everbank #5118 | | Visa Purchase | 7/7/2015 | July | 2015 | | | | (3,477) | Whisky Online Com LTD Blackpool | Alcohol | | |
| 491 | Everbank #5118 | | EFT S/C - Internal Transaction | 7/7/2015 | July | 2015 | | | | (70) | Bank | Bank Charges | | |
| 492 | Everbank #5118 | | ATM Surcharge | 7/7/2015 | July | 2015 | | | | (4) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1990 | Chase #7160 | | Online Transfer | 7/8/2015 | July | 2015 | 2,500 | | Stan Kremsky - OK | | | | | |
| 2000 | Chase #7160 | | Kremsky Stanton Transfer | 7/8/2015 | July | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2366 | Chase #3002 | | Principal Advance | 7/8/2015 | July | 2015 | | | | (2,500) | Principal Advance | Line of Credit Withdraw | | |
| 493 | Everbank #5118 | | Visa Purchase | 7/10/2015 | July | 2015 | | | | (535) | Whisky Auctioneer | Alcohol | | |
| 494 | Everbank #5118 | | EFT S/C - Internal Transaction | 7/10/2015 | July | 2015 | | | | (11) | Bank | Bank Charges | | |
| 2948 | Everbank #0459 | Citizens Bank | Check | 7/10/2015 | July | 2015 | | | | (200) | 1063 | Ken Kremsky per Stan | | |
| 495 | Everbank #5118 | | Visa Purchase | 7/13/2015 | July | 2015 | | | | (2,730) | Scotch Whisky Auction | Alcohol | | |
| 496 | Everbank #5118 | | EFT S/C - Internal Transaction | 7/13/2015 | July | 2015 | | | | (55) | Bank | Bank Charges | | |
| 2336 | Chase #8320 | | American Express ACH Pmt | 7/13/2015 | July | 2015 | | | | (1,779) | A3290 | Stan Kremsky Expenses | | |
| 2949 | Everbank #0459 | | Preauthorized | 7/13/2015 | July | 2015 | | | | (486) | Paypal | Ken Kremsky per Stan | | |
| 497 | Everbank #5118 | Ken Kremsky | Funds Transfer | 7/14/2015 | July | 2015 | 2,500 | K Kremsky #7160 (Chase) | From Acct #7160 | | | | | |
| 498 | Everbank #5118 | | Tele/Web Transfer Db | 7/14/2015 | July | 2015 | 400 | Everbank #60459 | From Acct #0459 | | | Everbank #0459 | To Acct #0459 | 459 | |
| 2001 | Chase #7160 | | 2777A | 7/14/2015 | July | 2015 | | | | (4,104) | SSK MD Impound | Stan Kremsky Expenses | | |
| 2002 | Chase #7160 | | 2777A | 7/14/2015 | July | 2015 | | | | (2,950) | SSK MD Impound | Stan Kremsky Expenses | | |
| 2003 | Chase #7160 | | 2777A | 7/14/2015 | July | 2015 | | | | (38) | SSK MD Impound | Stan Kremsky Expenses | | |
| 2004 | Chase #7160 | | Kremsky Stanton Transfer | 7/15/2015 | July | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2950 | Everbank #0459 | | Tele/Web Transfer Db | 7/15/2015 | July | 2015 | | | | (400) | xx5118 | To Acct #5118 | xx5118 | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Transaction | | | Deposit | | | Withdraw | | | |
| 499 | Everbank #5118 | | Visa Purchase | 7/16/2015 | July | 2015 | | | | (678) | Abbey Whisky Com St Andrew | Alcohol | | |
| 500 | Everbank #5118 | | EFT S/C - Internal Transaction | 7/16/2015 | July | 2015 | | | | (14) | Bank | Bank Charges | | |
| 2367 | Chase #3002 | | Automatic Payment | 7/19/2015 | July | 2015 | | | | | Principal and interest | Bank Charges | | |
| 501 | Everbank #5118 | | Tele/Web Transfer Db | 7/20/2015 | July | 2015 | 100 | Principal and interest | Bank Charges | | | | | |
| 502 | Everbank #5118 | | ATM Withdrawal | 7/20/2015 | July | 2015 | 400 | From Acct #60459 | From Acct #0459 | (600) | Bensalem, PA | Ken Kremsky - ATM | | |
| 503 | Everbank #5118 | | Tele/Web Transfer Db | 7/20/2015 | July | 2015 | | | | (500) | | To Acct #0459 | | |
| 504 | Everbank #5118 | | ATM Surcharge | 7/20/2015 | July | 2015 | | | | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 1991 | Chase #7160 | | Deposit | 7/20/2015 | July | 2015 | 8,045 | Brc 3002 | From Acct #3002 | | | | | |
| 2005 | Chase #7160 | | Small Business Icpayment | 7/20/2015 | July | 2015 | | | | (100) | Small Business Icpayment | Stan Kremsky Expenses | | |
| 2951 | Everbank #0459 | | Tele/Web Transfer Cr | 7/20/2015 | July | 2015 | 500 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2952 | Everbank #0459 | | Tele/Web Transfer Db | 7/20/2015 | July | 2015 | | | | (400) | xx5118 | To Acct #5118 | | |
| 505 | Everbank #5118 | | Funds Transfer | 7/21/2015 | July | 2015 | 2,500 | Checking 7160 | From Acct #7160 | | | | | |
| 2006 | Chase #7160 | | Chase Payment | 7/21/2015 | July | 2015 | | | | (858) | Autopaybus 10619 | Stan Kremsky Expenses | | |
| 2007 | Chase #7160 | | Chase Payment | 7/21/2015 | July | 2015 | | | | (256) | Autopay 74486 | Stan Kremsky Expenses | | |
| 2008 | Chase #7160 | | Kremsky Stanton Transfer | 7/22/2015 | July | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 2009 | Chase #7160 | | Standard Ins CO Payment | 7/23/2015 | July | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 506 | Everbank #5118 | | ATM Withdrawal | 7/24/2015 | July | 2015 | | | | (300) | Bensalem, PA | Ken Kremsky - ATM | | |
| 507 | Everbank #5118 | | ATM Surcharge | 7/24/2015 | July | 2015 | | | | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 2368 | Chase #3002 | | Interest | 7/25/2015 | July | 2015 | | | | (38) | Bank | Bank Charges | | |
| 508 | Everbank #5118 | | Tele/Web Transfer Db | 7/27/2015 | July | 2015 | | | | (600) | To Acc xx17420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 509 | Everbank #5118 | | Tele/Web Transfer Db | 7/27/2015 | July | 2015 | | | | (500) | Everbank #0459 | To Acct #0459 | 459 | |
| 1994 | Chase #7160 | Joseph Hagnez | Check | 7/27/2015 | July | 2015 | | | | | | 5331 | Stan Kremsky Expenses | |
| 2010 | Chase #7160 | | Online Payment | 7/27/2015 | July | 2015 | | | | (1,495) | Novarad | Stan Kremsky Expenses | | |
| 2011 | Chase #7160 | | Chase Payment | 7/27/2015 | July | 2015 | | | | (2,683) | Card Ending 7891 | Stan Kremsky Expenses | | |
| 2337 | Chase #8320 | | American Express ACH Pmt | 7/27/2015 | July | 2015 | | | | (1,859) | A8848 | Stan Kremsky Expenses | | |
| 2338 | Chase #8320 | | Insufficient Funds Fee | 7/27/2015 | July | 2015 | | | | (34) | Am Express A8848 | Stan Kremsky Expenses | | |
| 2953 | Everbank #0459 | | Tele/Web Transfer Cr | 7/27/2015 | July | 2015 | 500 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 510 | Everbank #5118 | | Funds Transfer | 7/28/2015 | July | 2015 | 2,500 | Checking 7160 | From Acct #7160 | | | | | |
| 2012 | Chase #7160 | | Online Payment | 7/28/2015 | July | 2015 | | | | (5,389) | Chrissie Barrick | Stan Kremsky Expenses | | |
| 2013 | Chase #7160 | | Online Payment | 7/28/2015 | July | 2015 | | | | (1,914) | Peggy Tinnes | Stan Kremsky Expenses | | |
| 2014 | Chase #7160 | | Online Payment | 7/28/2015 | July | 2015 | | | | (330) | Adriana Hamilton | Stan Kremsky Expenses | | |
| 2954 | Everbank #0459 | | Preauthorized | 7/28/2015 | July | 2015 | | | | (850) | Paypal | Ken Kremsky per Stan | | |
| 511 | Everbank #5118 | | Visa Purchase | 7/29/2015 | July | 2015 | | | | (125) | Picture Framing Outlet - Whippany, N | Ken Kremsky | | |
| 512 | Everbank #5118 | | DDA Purchase | 7/29/2015 | July | 2015 | | | | (59) | USPS - Hanover, NJ | Ken Kremsky | | |
| 2015 | Chase #7160 | | Kremsky Stanton Transfer | 7/29/2015 | July | 2015 | | | | (2,500) | Kremsky Stanton Transfer | To Acct #5118 | | |
| 513 | Everbank #5118 | | Visa Purchase | 7/30/2015 | July | 2015 | | | | (4) | Aramark Kraft Foods - Hanover, NJ | Ken Kremsky | | |
| 2016 | Chase #7160 | | Online Payment | 7/30/2015 | July | 2015 | | | | (731) | Wells Fargo Credit Services | Stan Kremsky Expenses | | |
| 2017 | Chase #7160 | | Online Transfer | 7/30/2015 | July | 2015 | | | | (500) | MMA 8320 | To Acct #8320 | | |
| 2339 | Chase #8320 | | Online Transfer | 7/30/2015 | July | 2015 | 500 | Checking 7160 | From Acct #7160 | | | | | |
| 514 | Everbank #5118 | | DDA Purchase | 7/31/2015 | July | 2015 | | | | (48) | USPS - Warminster, PA | Ken Kremsky | | |
| 515 | Everbank #5118 | | Interest | 7/31/2015 | July | 2015 | 1 | Bank | Interest Earned | | | | | |
| 1992 | Chase #7160 | | Remote Online Deposit | 7/31/2015 | July | 2015 | 14,359 | | Stan Kremsky - OK | | | | | |
| 2018 | Chase #7160 | | Online Payment | 7/31/2015 | July | 2015 | | | | (5) | Southern California Edison | Stan Kremsky Expenses | | |
| 2019 | Chase #7160 | | Online Payment | 7/31/2015 | July | 2015 | | | | (72) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 2020 | Chase #7160 | | Online Payment | 7/31/2015 | July | 2015 | | | | (72) | Safeco Insuance Company | Stan Kremsky Expenses | | |
| 2021 | Chase #7160 | | Online Payment | 7/31/2015 | July | 2015 | | | | (96) | LA Times | Stan Kremsky Expenses | | |
| 2022 | Chase #7160 | | Online Payment | 7/31/2015 | July | 2015 | | | | (85) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 2025 | Chase #7160 | | Service Charge | 7/31/2015 | July | 2015 | | | | (10) | Bank | Bank Charges | | |
| 2340 | Chase #8320 | | Interest | 7/31/2015 | July | 2015 | 0 | Bank | Interest Earned | | | | | |
| 2955 | Everbank #0459 | | Interest | 7/31/2015 | July | 2015 | 0 | Bank | Interest Earned | | | | | |
| 516 | Everbank #5118 | | ATM Withdrawal | 8/3/2015 | August | 2015 | | | | (200) | Richboro, PA | Ken Kremsky - ATM | | |
| 517 | Everbank #5118 | | ATM Surcharge | 8/3/2015 | August | 2015 | | | | (3) | Richboro, PA | Ken Kremsky - ATM | | |
| 2060 | Chase #7160 | | Quick Dep Mth Chg | 8/3/2015 | August | 2015 | | | | (14) | Bank | Bank Charges | | |
| 2061 | Chase #7160 | | Chase ACH Monthly Fee | 8/3/2015 | August | 2015 | | | | (25) | Bank | Bank Charges | | |
| 518 | Everbank #5118 | | ATM Withdrawal | 8/4/2015 | August | 2015 | | | | (200) | Bensalem, PA | Ken Kremsky - ATM | | |
| 519 | Everbank #5118 | | ATM Surcharge | 8/4/2015 | August | 2015 | | | | (3) | Bensalem, PA | Ken Kremsky - ATM | | |
| 2041 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 8/4/2015 | August | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 520 | Everbank #5118 | | Tele/Web Transfer Db | 8/5/2015 | August | 2015 | | | | (500) | Everbank #0459 | To Acct #0459 | 459 | |
| 2039 | Chase #7160 | | Card Purchase | 8/5/2015 | August | 2015 | | | | (68) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 2956 | Everbank #0459 | | Tele/Web Transfer Cr | 8/5/2015 | August | 2015 | 500 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2042 | Chase #7160 | | Online Transfer | 8/6/2015 | August | 2015 | | | | (5,000) | MMA | To Acct #8320 | 8320 | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2341 | Chase #8320 | | Online Transfer | 8/6/2015 | August | 2015 | 5,000 | Checking 7160 | From Acct #7160 | | | | | |
| 2957 | Everbank #0459 | | Preauthorized | 8/6/2015 | August | 2015 | | | | (216) | Paypal | Ken Kremsky per Stan | | Liu Han Song |
| 521 | Everbank #5118 | | Visa Purchase | 8/7/2015 | August | 2015 | | | | (672) | Whisky Auctioneer | Alcohol | | |
| 522 | Everbank #5118 | | EFT S/C - Internal Transaction | 8/7/2015 | August | 2015 | | | | (13) | Bank | Bank Charges | | |
| 2026 | Chase #7160 | | Service Fee Reversal | 8/7/2015 | August | 2015 | 25 | | Refund | | | | | |
| 2027 | Chase #7160 | | Service Fee Reversal | 8/7/2015 | August | 2015 | 25 | | Refund | | | | | |
| 2028 | Chase #7160 | | Service Fee Reversal | 8/7/2015 | August | 2015 | 10 | | Refund | | | | | |
| 2029 | Chase #7160 | | Deposit | 8/7/2015 | August | 2015 | 2,500 | | Stan Kremsky - OK | | | | | |
| 2030 | Chase #7160 | | Remote Online Deposit | 8/7/2015 | August | 2015 | 863 | | Stan Kremsky - OK | | | | | |
| 2036 | Chase #7160 | Illegible | Check | 8/7/2015 | August | 2015 | | | | (160) | 5333 | Stan Kremsky Expenses | | |
| 2043 | Chase #7160 | | Online Transfer | 8/7/2015 | August | 2015 | | | | (2,000) | MMA | To Acct #8320 | 8320 | |
| 2342 | Chase #8320 | | Insufficient Funds Refund | 8/7/2015 | August | 2015 | 34 | | Interest Earned | | | | | |
| 2343 | Chase #8320 | | Online Transfer | 8/7/2015 | August | 2015 | 2,000 | Checking 7160 | From Acct #7160 | | | | | |
| 2344 | Chase #8320 | | American Express ACH Pmt | 8/7/2015 | August | 2015 | | | | (6,173) | W1700 | Stan Kremsky Expenses | | |
| 2345 | Chase #8320 | | American Express ACH Pmt | 8/7/2015 | August | 2015 | | | | (386) | W2696 | Stan Kremsky Expenses | | |
| 523 | Everbank #5118 | | Tele/Web Transfer Db | 8/10/2015 | August | 2015 | | | | (2,700) | Everbank #0459 | To Acct #0459 | 459 | |
| 524 | Everbank #5118 | | Tele/Web Transfer Db | 8/10/2015 | August | 2015 | | | | (300) | Everbank #0459 | To Acct #0459 | 459 | |
| 2037 | Chase #7160 | Svedland - Rent? | Check | 8/10/2015 | August | 2015 | | | | (1,200) | 5334 | Stan Kremsky Expenses | | |
| 2044 | Chase #7160 | | Online Transfer | 8/10/2015 | August | 2015 | | | | (4,900) | MMA | To Acct #8320 | 8320 | |
| 2346 | Chase #8320 | | Online Transfer | 8/10/2015 | August | 2015 | 4,900 | Checking 7160 | From Acct #7160 | | | | | |
| 2958 | Everbank #0459 | | Tele/Web Transfer Cr | 8/10/2015 | August | 2015 | 2,700 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2959 | Everbank #0459 | | Tele/Web Transfer Cr | 8/10/2015 | August | 2015 | 300 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2960 | Everbank #0459 | | Preauthorized | 8/11/2015 | August | 2015 | | | | (3,225) | Paypal | Ken Kremsky per Stan | | |
| 2045 | Chase #7160 | | Online Payment | 8/12/2015 | August | 2015 | | | | (1,117) | Novarad | Stan Kremsky Expenses | | |
| 525 | Everbank #5118 | | Visa Purchase | 8/13/2015 | August | 2015 | | | | (32) | Sunoco - Trevose, PA | Ken Kremsky | | |
| 2031 | Chase #7160 | | Online Transfer | 8/13/2015 | August | 2015 | 10,000 | Chking 3670 | From Acct #3670 | | | | | |
| 2046 | Chase #7160 | | 2777A | 8/13/2015 | August | 2015 | | | | (4,104) | SSK MD Impound | Stan Kremsky Expenses | | |
| 2047 | Chase #7160 | | 2777A | 8/13/2015 | August | 2015 | | | | (2,950) | SSK MD Impound | Stan Kremsky Expenses | | |
| 2048 | Chase #7160 | | 2777A | 8/13/2015 | August | 2015 | | | | (38) | SSK MD Impound | Stan Kremsky Expenses | | |
| 2032 | Chase #7160 | | Deposit | 8/17/2015 | August | 2015 | 13,876 | | Stan Kremsky - OK | | | | | |
| 2049 | Chase #7160 | | Small Business Icpayment | 8/19/2015 | August | 2015 | | | | (100) | Small Business Icpayment | Stan Kremsky Expenses | | |
| 2050 | Chase #7160 | | Chase Payment | 8/20/2015 | August | 2015 | | | | (258) | Autopaybus 10730 | Stan Kremsky Expenses | | |
| 2051 | Chase #7160 | | Online Payment | 8/24/2015 | August | 2015 | | | | (1,185) | Safeco Insuance Company | Stan Kremsky Expenses | | |
| 2033 | Chase #7160 | | Deposit | 8/25/2015 | August | 2015 | 10,776 | | Stan Kremsky - OK | | | | | |
| 2052 | Chase #7160 | | Standard Ins CO Payment | 8/25/2015 | August | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 2053 | Chase #7160 | | TD Ameritrade | 8/27/2015 | August | 2015 | | | | (2,500) | TD Ameritrade | Ameritrade | | |
| 2673 | Ameritrade #6024 | | Electronic Transfer | 8/27/2015 | August | 2015 | 2,500 | Unknown | From Acct #7160 | | | | | |
| 526 | Everbank #5118 | | Interest | 8/31/2015 | August | 2015 | 0 | Bank | Interest Earned | | | | | |
| 2034 | Chase #7160 | | Deposit | 8/31/2015 | August | 2015 | 4,596 | | Stan Kremsky - OK | | | | | |
| 2035 | Chase #7160 | | Credit Return | 8/31/2015 | August | 2015 | 74 | Alan Young, Dmd | Stan Kremsky - OK | | | | | |
| 2040 | Chase #7160 | | Card Purchase | 8/31/2015 | August | 2015 | | | | (504) | Madison, ME | Stan Kremsky Expenses | | |
| 2054 | Chase #7160 | | Online Payment | 8/31/2015 | August | 2015 | | | | (680) | Adriana Hamilton | Stan Kremsky Expenses | | |
| 2055 | Chase #7160 | | Online Payment | 8/31/2015 | August | 2015 | | | | (4,870) | Chrissie Barrick | Stan Kremsky Expenses | | |
| 2056 | Chase #7160 | | Online Payment | 8/31/2015 | August | 2015 | | | | (2,060) | Peggy Tinnes | Stan Kremsky Expenses | | |
| 2057 | Chase #7160 | | Online Payment | 8/31/2015 | August | 2015 | | | | (3) | Southern California Edison | Stan Kremsky Expenses | | |
| 2058 | Chase #7160 | | Online Payment | 8/31/2015 | August | 2015 | | | | (140) | Josefina Rodriquez | Stan Kremsky Expenses | | |
| 2059 | Chase #7160 | | Online Payment | 8/31/2015 | August | 2015 | | | | (731) | Wells Fargo Dealer Services | Stan Kremsky Expenses | | |
| 2062 | Chase #7160 | | Non-Chase ATM Withdrawal | 8/31/2015 | August | 2015 | | | | (2) | Bank | Bank Charges | | |
| 2347 | Chase #8320 | | Interest | 8/31/2015 | August | 2015 | 0 | Bank | Interest Earned | | | | | |
| 2961 | Everbank #0459 | | Interest | 8/31/2015 | August | 2015 | 0 | Bank | Interest Earned | | | | | |
| 2102 | Chase #7160 | | Chase ACH Monthly Fee | 9/1/2015 | September | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2103 | Chase #7160 | | Quick Dep Mth Chg | 9/1/2015 | September | 2015 | | | | (25) | Bank | Bank Charges | | |
| 527 | Everbank #5118 | | Tele/Web Transfer Db | 9/2/2015 | September | 2015 | | | | (500) | Everbank #0459 | To Acct #0459 | 459 | |
| 2081 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 9/2/2015 | September | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 2962 | Everbank #0459 | | Tele/Web Transfer Cr | 9/2/2015 | September | 2015 | 750 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 2963 | Everbank #0459 | | Tele/Web Transfer Cr | 9/2/2015 | September | 2015 | 500 | xx5118 | From Acct #5118 | | | | xx5118 | |
| 2063 | Chase #7160 | | Deposit | 9/4/2015 | September | 2015 | 500 | | Stan Kremsky - OK | | | | | |
| 2082 | Chase #7160 | | Online Payment | 9/4/2015 | September | 2015 | | | | (74) | Alan Yound, Dmd | Stan Kremsky Expenses | | |
| 1949 | Chase #7160 | | Service Fee Reversal | 9/5/2015 | September | 2015 | 25 | | Refund | | | | | |
| 528 | Everbank #5118 | Ken Kremsky | Funds Transfer | 9/8/2015 | September | 2015 | 28,000 | K Kremsky #1082 | From Ken Kremskey Acct #1082 | | | | | |
| 529 | Everbank #5118 | | Tele/Web Transfer Db | 9/8/2015 | September | 2015 | 46 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2064 | Chase #7160 | | Remote Online Deposit | 9/8/2015 | September | 2015 | 27,122 | | Stan Kremsky - OK | | | | | |
| 2083 | Chase #7160 | | Online Transfer | 9/8/2015 | September | 2015 | | | | (10,000) | MMA | To Acct #8320 | 8320 | |
| 2348 | Chase #8320 | | Online Transfer | 9/8/2015 | September | 2015 | 10,000 | Checking 7160 | From Acct #7160 | | | | | |
| 2349 | Chase #8320 | | American Express ACH Pmt | 9/8/2015 | September | 2015 | | | | (7,859) | W0442 | Stan Kremsky Expenses | | |
| 2626 | Ironbeam #7999 | | Payment | 9/8/2015 | September | 2015 | | | | (2,000) | Check Issued | Withdraw from Investments | | 1082 |
| 530 | Everbank #5118 | | Tele/Web Transfer Db | 9/9/2015 | September | 2015 | 1,511 | Fr Acc #7420 | From Ken Kremsky Acct #7420 | | | | xx7420 | From Ken |
| 2964 | Everbank #0459 | | Tele/Web Transfer Db | 9/9/2015 | September | 2015 | | | | (1,511) | To Acc xx17420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 2074 | Chase #7160 | Svedland - Rent? | Check | 9/10/2015 | September | 2015 | | | | (1,200) | | 5339 | Stan Kremsky Expenses | |
| 2674 | Ameritrade #6024 | | Electronic Transfer | 9/10/2015 | September | 2015 | 20,000 | Wire Recevied | Ken Kremsky per Stan | | | | | |
| 2084 | Chase #7160 | | Online Payment | 9/11/2015 | September | 2015 | | | | (778) | Safeco Insuance Company | Stan Kremsky Expenses | | |
| 2334 | Chase #8320 | | American Express ACH Pmt | 9/12/2015 | September | 2015 | | | | (317) | A5340 | Stan Kremsky Expenses | | |
| 2078 | Chase #7160 | | Card Purchase | 9/14/2015 | September | 2015 | | | | (55) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 2085 | Chase #7160 | | 2777A | 9/14/2015 | September | 2015 | | | | (4,104) | SSK MD Impound | Stan Kremsky Expenses | | |
| 2086 | Chase #7160 | | 2777A | 9/14/2015 | September | 2015 | | | | (2,350) | SSK MD Impound | Stan Kremsky Expenses | | |
| 2087 | Chase #7160 | | 2777A | 9/14/2015 | September | 2015 | | | | (38) | SSK MD Impound | Stan Kremsky Expenses | | |
| 2675 | Ameritrade #6024 | | Electronic Transfer | 9/14/2015 | September | 2015 | | | | (10,000) | Transfer 769876024-2 to 150547008- | Withdraw from Investments | | |
| 2065 | Chase #7160 | | Service Fee Reversal | 9/15/2015 | September | 2015 | 25 | | Refund | | | | | |
| 2066 | Chase #7160 | | Service Fee Reversal | 9/15/2015 | September | 2015 | 25 | | Refund | | | | | |
| 2067 | Chase #7160 | | Remote Online Deposit | 9/15/2015 | September | 2015 | 5,971 | | Stan Kremsky - OK | | | | | |
| 2088 | Chase #7160 | | Online Payment | 9/15/2015 | September | 2015 | | | | (59) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 2076 | Chase #7160 | Edward Jones - 401K | Check | 9/16/2015 | September | 2015 | | | | (27,180) | | 5342 | 401K | |
| 2077 | Chase #7160 | Edward Jones - one x fee | Check | 9/16/2015 | September | 2015 | | | | (150) | | 5343 | Stan Kremsky Expenses | |
| 531 | Everbank #5118 | | Tele/Web Transfer Db | 9/17/2015 | September | 2015 | | | | (29,773) | To Acc xx17420 | Ken Kremsky To Acct #7420 | 7420 | Ken |
| 2089 | Chase #7160 | | Online Payment | 9/17/2015 | September | 2015 | | | | (5,400) | Small Business Tax Corp | Stan Kremsky Expenses | | |
| 2090 | Chase #7160 | | Online Payment | 9/17/2015 | September | 2015 | | | | (1,117) | Novarad | Stan Kremsky Expenses | | |
| 2627 | Ironbeam #7999 | | Payment | 9/18/2015 | September | 2015 | | | | (1,500) | Check Issued | Withdraw from Investments | | 1082 |
| 2068 | Chase #7160 | | Remote Online Deposit | 9/21/2015 | September | 2015 | 2,394 | | Stan Kremsky - OK | | | | | |
| 2073 | Chase #7160 | Sergin Carmanland - garden | Check | 9/21/2015 | September | 2015 | | | | (170) | | 5338 | Stan Kremsky Expenses | |
| 2079 | Chase #7160 | | Card Purchase | 9/21/2015 | September | 2015 | | | | (46) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 2091 | Chase #7160 | | Online Payment | 9/21/2015 | September | 2015 | | | | (148) | Alan Yound, Dmd | Stan Kremsky Expenses | | |
| 2092 | Chase #7160 | | Online Payment | 9/21/2015 | September | 2015 | | | | (96) | LA Times | Stan Kremsky Expenses | | |
| 2093 | Chase #7160 | | Chase Payment | 9/21/2015 | September | 2015 | | | | (699) | Autopaybus 10855 | Stan Kremsky Expenses | | |
| 2094 | Chase #7160 | | Chase Payment | 9/21/2015 | September | 2015 | | | | (421) | Autopay 76095 | Stan Kremsky Expenses | | |
| 2095 | Chase #7160 | | Small Business Icpayment | 9/21/2015 | September | 2015 | | | | (100) | Small Business Icpayment | Stan Kremsky Expenses | | |
| 2075 | Chase #7160 | Mark Fys Fender | Check | 9/23/2015 | September | 2015 | | | | (1,078) | | 5341 | Stan Kremsky Expenses | |
| 2096 | Chase #7160 | | Standard Ins CO Payment | 9/23/2015 | September | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 2097 | Chase #7160 | | Online Payment | 9/24/2015 | September | 2015 | | | | (65) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 2628 | Ironbeam #7999 | | Payment | 9/24/2015 | September | 2015 | | | | (1,500) | Check Issued | Withdraw from Investments | | 1082 |
| 2069 | Chase #7160 | | Remote Online Deposit | 9/25/2015 | September | 2015 | 4,298 | | Stan Kremsky - OK | | | | | |
| 2070 | Chase #7160 | | Deposit | 9/25/2015 | September | 2015 | 2,240 | | Stan Kremsky - OK | | | | | |
| 2071 | Chase #7160 | | Online Transfer | 9/25/2015 | September | 2015 | 5,000 | MMA 8320 | From Acct #8320 | | | | | |
| 2098 | Chase #7160 | | Online Payment | 9/25/2015 | September | 2015 | | | | (4,978) | Chrissie Barrick | Stan Kremsky Expenses | | |
| 2099 | Chase #7160 | | Online Payment | 9/25/2015 | September | 2015 | | | | (704) | Adriana Hamilton | Stan Kremsky Expenses | | |
| 2100 | Chase #7160 | | Online Payment | 9/25/2015 | September | 2015 | | | | (1,840) | Peggy Tinnes | Stan Kremsky Expenses | | |
| 2350 | Chase #8320 | | Online Transfer | 9/25/2015 | September | 2015 | | | | (5,000) | Checking 7160 | To Acct #7160 | 7160 | |
| 2080 | Chase #7160 | | Card Purchase | 9/29/2015 | September | 2015 | | | | (51) | Huntington Beach, CA | Stan Kremsky Expenses | | |
| 532 | Everbank #5118 | | Interest | 9/30/2015 | September | 2015 | 2 | Bank | Interest Earned | | | | | |
| 2072 | Chase #7160 | | Remote Online Deposit | 9/30/2015 | September | 2015 | 4,028 | | Stan Kremsky - OK | | | | | |
| 2101 | Chase #7160 | | Online Payment | 9/30/2015 | September | 2015 | | | | (731) | Wells Fargo Dealer Services | Stan Kremsky Expenses | | |
| 2351 | Chase #8320 | | Online Transfer | 9/30/2015 | September | 2015 | 0 | Bank | Interest Earned | | | | | |
| 2965 | Everbank #0459 | | Interest | 9/30/2015 | September | 2015 | 0 | Bank | Interest Earned | | | | | |
| 2137 | Chase #7160 | | Chase ACH Monthly Fee | 10/1/2015 | October | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2138 | Chase #7160 | | Quick Dep Mth Chg | 10/1/2015 | October | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2119 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 10/2/2015 | October | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 2118 | Chase #7160 | | Card Purchase | 10/5/2015 | October | 2015 | | | | (45) | Orange, CA | Stan Kremsky Expenses | | |
| 2038 | Chase #7160 | Sergin Carmanland - garden | Check | 10/7/2015 | October | 2015 | | | | (110) | | 5337 | Stan Kremsky Expenses | |
| 2104 | Chase #7160 | | Service Fee Reversal | 10/7/2015 | October | 2015 | 25 | | Refund | | | | | |
| 2105 | Chase #7160 | | Service Fee Reversal | 10/7/2015 | October | 2015 | 25 | | Refund | | | | | |
| 2106 | Chase #7160 | | Deposit | 10/7/2015 | October | 2015 | 8,740 | | Stan Kremsky - OK | | | | | |
| 2107 | Chase #7160 | | Deposit | 10/7/2015 | October | 2015 | 2,500 | | Stan Kremsky - OK | | | | | |
| 2120 | Chase #7160 | | Online Payment | 10/7/2015 | October | 2015 | | | | (1,117) | Novarad | Stan Kremsky Expenses | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2121 | Chase #7160 | | Online Transfer | 10/7/2015 | October | 2015 | | | | (5,000) | MMA | To Acct #8320 | 8320 | |
| 2122 | Chase #7160 | | Payroll Center Dirdep | 10/7/2015 | October | 2015 | | | | (4,104) | Payroll Center Dirdep | Stan Kremsky Expenses | | |
| 2352 | Chase #8320 | | Online Transfer | 10/7/2015 | October | 2015 | 5,000 | Checking 7160 | From Acct #7160 | | | | | |
| 2353 | Chase #8320 | | American Express ACH Pmt | 10/7/2015 | October | 2015 | | | | (5,465) | W8040 | Stan Kremsky Expenses | | |
| 2354 | Chase #8320 | | American Express ACH Pmt | 10/8/2015 | October | 2015 | | | | (297) | W0422 | Stan Kremsky Expenses | | |
| 2117 | Chase #7160 | Haiz - water | Check | 10/9/2015 | October | 2015 | | | | (175) | | 5344 | Stan Kremsky Expenses | | |
| 2123 | Chase #7160 | | 2777A | 10/14/2015 | October | 2015 | | | | (2,950) | SSK MD Inc Transfer | Stan Kremsky Expenses | | |
| 2124 | Chase #7160 | | 2777A | 10/14/2015 | October | 2015 | | | | (32) | SSK MD Inc Transfer | Stan Kremsky Expenses | | |
| 2125 | Chase #7160 | | Small Business Icpayment | 10/14/2015 | October | 2015 | | | | (100) | Small Business Icpayment | Stan Kremsky Expenses | | |
| 2108 | Chase #7160 | | ATM Check Deposit | 10/15/2015 | October | 2015 | 484 | | Stan Kremsky - OK | | | | | |
| 2109 | Chase #7160 | | ATM Check Deposit | 10/16/2015 | October | 2015 | 3,000 | | Stan Kremsky - OK | | | | | |
| 2126 | Chase #7160 | | Chase Payment | 10/19/2015 | October | 2015 | | | | (397) | Autopaybus 10849 | Stan Kremsky Expenses | | |
| 2127 | Chase #7160 | | Chase Payment | 10/20/2015 | October | 2015 | | | | (82) | Autopay 77453 | Stan Kremsky Expenses | | |
| 2128 | Chase #7160 | | Payment | 10/21/2015 | October | 2015 | | | | (9,229) | Loan Lov 3002 | To Acct #3002 | | |
| 2110 | Chase #7160 | | ATM Check Deposit | 10/22/2015 | October | 2015 | 5,180 | | Stan Kremsky - OK | | | | | |
| 2111 | Chase #7160 | | Deposit | 10/22/2015 | October | 2015 | 4,975 | | Stan Kremsky - OK | | | | | |
| 2129 | Chase #7160 | | Chase Payment | 10/22/2015 | October | 2015 | | | | (723) | Card Ending 0238 | Stan Kremsky Expenses | | |
| 2130 | Chase #7160 | | Online Payment | 10/23/2015 | October | 2015 | | | | (20) | David Hamada Dda | Stan Kremsky Expenses | | |
| 2131 | Chase #7160 | | Online Payment | 10/23/2015 | October | 2015 | | | | (255) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 2132 | Chase #7160 | | Standard Ins CO Payment | 10/23/2015 | October | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 2112 | Chase #7160 | | Deposit | 10/26/2015 | October | 2015 | 1,136 | | Stan Kremsky - OK | | | | | |
| 2133 | Chase #7160 | | Online Payment | 10/27/2015 | October | 2015 | | | | (5,149) | Chrissie Barrick | Stan Kremsky Expenses | | |
| 2134 | Chase #7160 | | Online Payment | 10/27/2015 | October | 2015 | | | | (1,463) | Peggy Tinnes | Stan Kremsky Expenses | | |
| 2135 | Chase #7160 | | Online Payment | 10/27/2015 | October | 2015 | | | | (646) | Adriana Hamilton | Stan Kremsky Expenses | | |
| 2113 | Chase #7160 | | Deposit | 10/28/2015 | October | 2015 | 10,368 | | Stan Kremsky - OK | | | | | |
| 2114 | Chase #7160 | | Deposit | 10/28/2015 | October | 2015 | 3,397 | | Stan Kremsky - OK | | | | | |
| 2115 | Chase #7160 | | Deposit | 10/29/2015 | October | 2015 | 5,741 | | Stan Kremsky - OK | | | | | |
| 2116 | Chase #7160 | | Deposit | 10/29/2015 | October | 2015 | 2,000 | | Stan Kremsky - OK | | | | | |
| 2136 | Chase #7160 | | Online Payment | 10/29/2015 | October | 2015 | | | | (731) | Wells Fargo Dealer Services | Stan Kremsky Expenses | | |
| 2355 | Chase #8320 | | Interest | 10/30/2015 | October | 2015 | 0 | Bank | Interest Earned | | | | | |
| 2152 | Chase #7160 | | Online Transfer | 11/2/2015 | November | 2015 | | | | (3,000) | Checking | To Acct #3670 | 3670 | |
| 2173 | Chase #7160 | | Quick Dep Mth Chg | 11/2/2015 | November | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2174 | Chase #7160 | | Chase ACH Monthly Fee | 11/2/2015 | November | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2139 | Chase #7160 | | Remote Online Deposit | 11/3/2015 | November | 2015 | 3,365 | | Stan Kremsky - OK | | | | | |
| 2151 | Chase #7160 | | Card Purchase | 11/3/2015 | November | 2015 | | | | (49) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 2153 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 11/3/2015 | November | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 2140 | Chase #7160 | | Remote Online Deposit | 11/4/2015 | November | 2015 | 384 | | Stan Kremsky - OK | | | | | |
| 2154 | Chase #7160 | | Online Payment | 11/4/2015 | November | 2015 | | | | (96) | LA Times | Stan Kremsky Expenses | | |
| 2155 | Chase #7160 | | Online Payment | 11/4/2015 | November | 2015 | | | | (68) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 2156 | Chase #7160 | | Online Payment | 11/4/2015 | November | 2015 | | | | (7) | Southern California Edison | Stan Kremsky Expenses | | |
| 2141 | Chase #7160 | | Service Fee Reversal | 11/9/2015 | November | 2015 | 25 | | Refund | | | | | |
| 2142 | Chase #7160 | | Service Fee Reversal | 11/9/2015 | November | 2015 | 25 | | Refund | | | | | |
| 2157 | Chase #7160 | | Online Payment | 11/9/2015 | November | 2015 | | | | (1,117) | Novarad | Stan Kremsky Expenses | | |
| 2158 | Chase #7160 | | Online Payment | 11/9/2015 | November | 2015 | | | | (85) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 2159 | Chase #7160 | | Online Transfer | 11/9/2015 | November | 2015 | | | | (10,000) | MMA | To Acct #8320 | 8320 | |
| 2356 | Chase #8320 | | Online Transfer | 11/9/2015 | November | 2015 | 10,000 | Checking 7160 | From Acct #7160 | | | | | |
| 2160 | Chase #7160 | | Online Transfer | 11/12/2015 | November | 2015 | | | | (5,000) | MMA | To Acct #8320 | 8320 | |
| 2161 | Chase #7160 | | Payroll Center Dirdep | 11/12/2015 | November | 2015 | | | | (4,860) | Payroll Center Dirdep | Stan Kremsky Expenses | | |
| 2162 | Chase #7160 | | 2777A | 11/12/2015 | November | 2015 | | | | (3,361) | SSK MD Inc Transfer | Stan Kremsky Expenses | | |
| 2163 | Chase #7160 | | 2777A | 11/12/2015 | November | 2015 | | | | (32) | SSK MD Inc Transfer | Stan Kremsky Expenses | | |
| 2357 | Chase #8320 | | Online Transfer | 11/12/2015 | November | 2015 | 5,000 | Checking 7160 | From Acct #7160 | | | | | |
| 2358 | Chase #8320 | | American Express ACH Pmt | 11/12/2015 | November | 2015 | | | | (15,686) | W2234 | Stan Kremsky Expenses | | |
| 2143 | Chase #7160 | | Remote Online Deposit | 11/16/2015 | November | 2015 | 660 | | Stan Kremsky - OK | | | | | |
| 2144 | Chase #7160 | | Remote Online Deposit | 11/16/2015 | November | 2015 | 607 | | Stan Kremsky - OK | | | | | |
| 2145 | Chase #7160 | | Remote Online Deposit | 11/17/2015 | November | 2015 | 4,241 | | Stan Kremsky - OK | | | | | |
| 2146 | Chase #7160 | | Deposit | 11/17/2015 | November | 2015 | 3,000 | | Stan Kremsky - OK | | | | | |
| 2149 | Chase #7160 | Illegible | Check | 11/18/2015 | November | 2015 | | | | (1,500) | | 5335 | Stan Kremsky Expenses | | |
| 2147 | Chase #7160 | | Reversal | 11/19/2015 | November | 2015 | 1,500 | | Reversal | | | | | |
| 2164 | Chase #7160 | | Small Business Icpayment | 11/19/2015 | November | 2015 | | | | (37) | Small Business Icpayment | Stan Kremsky Expenses | | |
| 2629 | Ironbeam #7999 | | Payment | 11/19/2015 | November | 2015 | | | | (5,000) | Check Issued | Withdraw from Investments | | 1082 |
| 2165 | Chase #7160 | | Chase Payment | 11/20/2015 | November | 2015 | | | | (317) | Autopaybus 21478 | Stan Kremsky Expenses | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2166 | Chase #7160 | | Chase Payment | 11/20/2015 | November | 2015 | | | | (64) | Autopay 162808 | Stan Kremsky Expenses | | |
| 2148 | Chase #7160 | | Remote Online Deposit | 11/23/2015 | November | 2015 | 14,337 | | Stan Kremsky - OK | | | | | |
| 2150 | Chase #7160 | Touch of Class | Check | 11/23/2015 | November | 2015 | | | | (145) | | 5345 Stan Kremsky Expenses | | |
| 2167 | Chase #7160 | | Online Payment | 11/24/2015 | November | 2015 | | | | (1,000) | Edgetech Solutions | Stan Kremsky Expenses | | |
| 2168 | Chase #7160 | | Standard Ins CO Payment | 11/24/2015 | November | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 2169 | Chase #7160 | | Online Payment | 11/29/2015 | November | 2015 | | | | (4,969) | Crissie Barrick | Stan Kremsky Expenses | | |
| 2170 | Chase #7160 | | Online Payment | 11/29/2015 | November | 2015 | | | | (1,707) | Peggy Tinnes | Stan Kremsky Expenses | | |
| 2171 | Chase #7160 | | Online Payment | 11/29/2015 | November | 2015 | | | | (752) | Adriana Hamilton | Stan Kremsky Expenses | | |
| 2172 | Chase #7160 | | Online Payment | 11/30/2015 | November | 2015 | | | | (731) | Wells Fargo Dealer Services | Stan Kremsky Expenses | | |
| 2175 | Chase #7160 | | Service Charge | 11/30/2015 | November | 2015 | | | | (10) | Bank | Bank Charges | | |
| 2359 | Chase #8320 | | Interest | 11/30/2015 | November | 2015 | 0 | Bank | Interest Earned | | | | | |
| 2216 | Chase #7160 | | Quick Dep Mth Chg | 12/1/2015 | December | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2217 | Chase #7160 | | Chase ACH Monthly Fee | 12/1/2015 | December | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2176 | Chase #7160 | | Service Fee Reversal | 12/2/2015 | December | 2015 | 25 | | Refund | | | | | |
| 2177 | Chase #7160 | | Service Fee Reversal | 12/2/2015 | December | 2015 | 25 | | Refund | | | | | |
| 2178 | Chase #7160 | | Service Fee Reversal | 12/2/2015 | December | 2015 | 10 | | Refund | | | | | |
| 2197 | Chase #7160 | | Solarcity Lmc Se Lease Payment | 12/2/2015 | December | 2015 | | | | (126) | Lease | Stan Kremsky Expenses | | |
| 2198 | Chase #7160 | | Online Payment | 12/8/2015 | December | 2015 | | | | (1,117) | Novarad | Stan Kremsky Expenses | | |
| 2199 | Chase #7160 | | Online Payment | 12/8/2015 | December | 2015 | | | | (108) | Alan Young, Dmd | Stan Kremsky Expenses | | |
| 2200 | Chase #7160 | | Online Payment | 12/8/2015 | December | 2015 | | | | (65) | City of Huntington Beach | Stan Kremsky Expenses | | |
| 2201 | Chase #7160 | | Online Transfer | 12/9/2015 | December | 2015 | | | | (5,000) | MMA | To Acct #8320 | 8320 | |
| 2360 | Chase #8320 | | Online Transfer | 12/9/2015 | December | 2015 | 5,000 | Checking 7160 | From Acct #7160 | | | | | |
| 2180 | Chase #7160 | | Deposit | 12/10/2015 | December | 2015 | 3,000 | | Stan Kremsky - OK | | | | | |
| 2181 | Chase #7160 | | Deposit | 12/11/2015 | December | 2015 | 5,435 | | Stan Kremsky - OK | | | | | |
| 2182 | Chase #7160 | | Remote Online Deposit | 12/11/2015 | December | 2015 | 600 | | Stan Kremsky - OK | | | | | |
| 2183 | Chase #7160 | | Remote Online Deposit | 12/11/2015 | December | 2015 | 15 | | Stan Kremsky - OK | | | | | |
| 2202 | Chase #7160 | | Online Payment | 12/11/2015 | December | 2015 | | | | (225) | LA Radiolcical Society | Stan Kremsky Expenses | | |
| 2193 | Chase #7160 | | Card Purchase | 12/14/2015 | December | 2015 | | | | (45) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 2203 | Chase #7160 | | Payroll Center Dirdep | 12/14/2015 | December | 2015 | | | | (5,328) | Offset | Stan Kremsky Expenses | | |
| 2204 | Chase #7160 | | 2777A | 12/14/2015 | December | 2015 | | | | (3,642) | SSK MD Inc Transfer | Stan Kremsky Expenses | | |
| 2205 | Chase #7160 | | 2777A | 12/14/2015 | December | 2015 | | | | (75) | SSK MD Inc Transfer | Stan Kremsky Expenses | | |
| 2361 | Chase #8320 | | American Express ACH Pmt | 12/14/2015 | December | 2015 | | | | (431) | A2756 | Stan Kremsky Expenses | | |
| 2184 | Chase #7160 | | ATM Check Deposit | 12/15/2015 | December | 2015 | 4,379 | | Stan Kremsky - OK | | | | | |
| 2218 | Chase #7160 | | Fraud Protection Rpp Return | 12/15/2015 | December | 2015 | | | | (15) | Bank | Bank Charges | | |
| 2206 | Chase #7160 | | Online Wire Transfer | 12/17/2015 | December | 2015 | | | | (1,000) | US bank Arizonal Dara Kopano; | Stan Kremsky Expenses | | |
| 2219 | Chase #7160 | | Wire Online Domestic Fee | 12/17/2015 | December | 2015 | | | | (25) | Bank | Bank Charges | | |
| 2185 | Chase #7160 | | Remote Online Deposit | 12/18/2015 | December | 2015 | 1,584 | | Stan Kremsky - OK | | | | | |
| 2186 | Chase #7160 | | Remote Online Deposit | 12/18/2015 | December | 2015 | 15 | | Stan Kremsky - OK | | | | | |
| 2207 | Chase #7160 | | Blue Shield of CBs of CA | 12/18/2015 | December | 2015 | | | | (761) | Blue Shield of CBs of CA | Stan Kremsky Expenses | | |
| 2630 | Ironbeam #7999 | | Payment | 12/18/2015 | December | 2015 | | | | (3,000) | Check Issued | Withdraw from Investments | | 1082 |
| 2187 | Chase #7160 | | Deposit | 12/21/2015 | December | 2015 | 440 | | Stan Kremsky - OK | | | | | |
| 2194 | Chase #7160 | | Card Purchase | 12/21/2015 | December | 2015 | | | | (48) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 2208 | Chase #7160 | | Chase Payment | 12/21/2015 | December | 2015 | | | | (1,254) | Autopaybus 11084 | Stan Kremsky Expenses | | |
| 2209 | Chase #7160 | | Chase Payment | 12/21/2015 | December | 2015 | | | | (64) | Autopay 78475 | Stan Kremsky Expenses | | |
| 2362 | Chase #8320 | | American Express ACH Pmt | 12/22/2015 | December | 2015 | | | | (4,638) | W0076 | Stan Kremsky Expenses | | |
| 2210 | Chase #7160 | | Online Payment | 12/23/2015 | December | 2015 | | | | (85) | Preferred Pool & Spa | Stan Kremsky Expenses | | |
| 2211 | Chase #7160 | | Standard Ins CO Payment | 12/23/2015 | December | 2015 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 2195 | Chase #7160 | | Card Purchase | 12/28/2015 | December | 2015 | | | | (43) | Fountain Vall, CA | Stan Kremsky Expenses | | |
| 2196 | Chase #7160 | | Non-Chase ATM Withdrawal | 12/28/2015 | December | 2015 | | | | (122) | Cancun, Mexico | Stan Kremsky Expenses | | |
| 2212 | Chase #7160 | | Online Payment | 12/28/2015 | December | 2015 | | | | (5,629) | Chrissie Barrick | Stan Kremsky Expenses | | |
| 2213 | Chase #7160 | | Online Payment | 12/28/2015 | December | 2015 | | | | (736) | Adriana Hamilton | Stan Kremsky Expenses | | |
| 2214 | Chase #7160 | | Online Payment | 12/28/2015 | December | 2015 | | | | (1,552) | Peggy Tinnes | Stan Kremsky Expenses | | |
| 2220 | Chase #7160 | | Non-Chase ATM Withdrawal | 12/28/2015 | December | 2015 | | | | (5) | Bank | Bank Charges | | |
| 2631 | Ironbeam #7999 | | Payment | 12/28/2015 | December | 2015 | | | | (10,000) | Check Issued | Withdraw from Investments | | 1082 |
| 2188 | Chase #7160 | | Deposit | 12/30/2015 | December | 2015 | 13,415 | | Stan Kremsky - OK | | | | | |
| 2215 | Chase #7160 | | Online Payment | 12/30/2015 | December | 2015 | | | | (731) | Wells Fargo Dealer Services | Stan Kremsky Expenses | | |
| 2363 | Chase #8320 | | Interest | 12/31/2015 | December | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3930 | Everbank #5118 | | Preauthorized | 2/10/2016 | February | 2016 | 0 | JP Morgan Auth | Bank Charges | | | | | |
| 2632 | Ironbeam #7999 | | Payment | 2/11/2016 | February | 2016 | | | | (46) | Mar Liq Fee | Bank Charges | | |
| 3931 | Everbank #5118 | | Preauthorized | 2/18/2016 | February | 2016 | 0 | JP Morgan Auth | Bank Charges | | | | | |
| 3932 | Everbank #5118 | | Preauthorized | 2/18/2016 | February | 2016 | | | | (0) | JP Morgan | Bank Charges | | |



Data Schedule
Kremsky v Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | DAmount | DFrom Account | DBucket | WAmount | WTo Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Transaction | | | Deposit | | | Withdraw | | | |
| 885 | Chase #7160 | | ATM Check Deposit | 7/1/2016 | July | 2016 | 7,416 | | Stan Kremsky - OK | | | | | |
| 886 | Chase #7160 | | Deposit | 7/3/2016 | July | 2016 | 4,000 | | Stan Kremsky - OK | | | | | |
| 633 | Chase #7160 | | Standard Ins CO Payment | 11/27/2016 | November | 2016 | | | | (592) | Standard Ins CO Payment | Stan Kremsky Expenses | | |
| 3945 | Ironbeam #7999 | | Payment | 7/2/2015 | July | 2015 | | | | (15,000) | Check Issued | Withdraw from Investments | | |
| 3946 | Ironbeam #7999 | | Payment | 7/9/2015 | July | 2015 | | | | (8,000) | Check Issued | Withdraw from Investments | | |
| 3947 | Ironbeam #7999 | | Payment | 7/22/2015 | July | 2015 | | | | (7,000) | Check Issued | Withdraw from Investments | | |
| Total | | | | | | | 4,571,403 | | | (4,490,229) | | | | |



# Appendix 3

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Chase #5721 | | ATM Check Deposit | 1/16/2013 | January | 2013 | 100 | Unknown | Unknown | | | | | |
| 2 | Chase #5721 | | Stan Kremsky Sender | 1/30/2013 | January | 2013 | 18,000 | From Stan MMS Acct #2013 | From Stan MMS Acct #2013 | | | | | |
| 3 | Chase #5721 | | Deposit | 2/4/2013 | February | 2013 | 12,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky | | | | | |
| 4 | Chase #5721 | | Interest | 2/8/2013 | February | 2013 | 0 | Bank | Interest Earned | | | | | |
| 5 | Chase #5721 | | Non-Chase ATM Withdrawal | 2/11/2013 | February | 2013 | | | | (303) | Richboro, PA | ATM Withdraw | | |
| 6 | Chase #5721 | | ATM Withdrawal Fee | 2/11/2013 | February | 2013 | | | | (2) | Bank | ATM Withdraw | | |
| 7 | Chase #5721 | | Deposit | 2/19/2013 | February | 2013 | 14,400 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky | | | | | |
| 8 | Chase #5721 | | Non-Chase ATM Withdrawal | 2/19/2013 | February | 2013 | | | | (403) | Jamison, PA | ATM Withdraw | | |
| 9 | Chase #5721 | | Fedwire Debit | 2/19/2013 | February | 2013 | | | | (9,255) | Via Wells Fargo;California Numismatic Investment; Ken Kremsky; Order #269820 | Metals Purchase | | Metals |
| 10 | Chase #5721 | | Outgoing Domestic Wire Fee | 2/19/2013 | February | 2013 | | | | (30) | Bank | Bank Fees | | |
| 11 | Chase #5721 | | ATM Withdrawal Fee | 2/19/2013 | February | 2013 | | | | (2) | Bank | ATM Withdraw | | |
| 12 | Chase #5721 | | Transfer | 2/20/2013 | February | 2013 | | | | (15,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 13 | Chase #5721 | | Transfer | 2/25/2013 | February | 2013 | | | | (5,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 14 | Chase #5721 | | Transfer | 3/4/2013 | March | 2013 | | | | (14,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 15 | Chase #5721 | | Deposit | 3/7/2013 | March | 2013 | 9,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky | | | | | |
| 16 | Chase #5721 | | Interest | 3/8/2013 | March | 2013 | 0 | Bank | Interest Earned | | | | | |
| 17 | Chase #5721 | | Online Transfer | 3/22/2013 | March | 2013 | | | | (8,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 18 | Chase #5721 | | Deposit | 3/29/2013 | March | 2013 | 12,500 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky | | | | | |
| 19 | Chase #5721 | | Online Transfer | 4/3/2013 | April | 2013 | | | | (9,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 20 | Chase #5721 | | Interest | 4/8/2013 | April | 2013 | 0 | Bank | Interest Earned | | | | | |
| 21 | Chase #5721 | | Online Transfer | 4/11/2013 | April | 2013 | | | | (4,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 22 | Chase #5721 | | Deposit | 4/18/2013 | April | 2013 | 9,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky | | | | | |
| 23 | Chase #5721 | | Online Transfer | 4/22/2013 | April | 2013 | | | | (2,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 24 | Chase #5721 | | Online Transfer | 4/26/2013 | April | 2013 | | | | (3,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 25 | Chase #5721 | | Interest | 5/8/2013 | May | 2013 | 0 | Bank | Interest Earned | | | | | |
| 26 | Chase #5721 | | Online Transfer | 5/13/2013 | May | 2013 | | | | (4,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 27 | Chase #5721 | | Deposit | 5/29/2013 | May | 2013 | 14,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky | | | | | |
| 28 | Chase #5721 | | Online Transfer | 5/30/2013 | May | 2013 | | | | (14,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 29 | Chase #5721 | | Interest | 6/10/2013 | June | 2013 | 0 | Bank | Interest Earned | | | | | |
| 30 | Chase #5721 | | Online Transfer | 6/24/2013 | June | 2013 | | | | (800) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 31 | Chase #5721 | | Deposit | 7/17/2013 | July | 2013 | 27,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky | | | | | |
| 32 | Chase #5721 | | Interest | 7/26/2013 | July | 2013 | 0 | Bank | Interest Earned | | | | | |
| 33 | Chase #5721 | | Online Transfer | 7/22/2013 | July | 2013 | | | | (16,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 34 | Chase #5721 | | Chase Payment | 9/10/2013 | September | 2013 | | | | (59) | Card Ending 9675 | Expenses | | |
| 35 | Chase #5721 | | Online Transfer | 10/3/2013 | October | 2013 | | | | (500) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 36 | Chase #5721 | | Deposit | 10/16/2013 | October | 2013 | 9,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky | | | | | |
| 37 | Chase #5721 | | Deposit | 10/16/2013 | October | 2013 | 6,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky | | | | | |
| 38 | Chase #5721 | | Online Transfer | 10/18/2013 | October | 2013 | | | | (7,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 39 | Chase #5721 | | Wire Transfer | 10/18/2013 | October | 2013 | | | | (2,958) | Via Wells Fargo;California Numismatic Investment; Ken Kremsky | Metals Purchase | | Metals |
| 40 | Chase #5721 | | Online Transfer | 10/29/2013 | October | 2013 | | | | (3,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 41 | Chase #5721 | | Chase Payment | 10/29/2013 | October | 2013 | | | | (55) | Card Ending 9675 | Expenses | | |
| 42 | Chase #5721 | | Withdrawal | 10/16/2013 | October | 2013 | | | | (2,000) | Withdrawal | ATM Withdraw | | |
| 43 | Chase #5721 | | Domestic Online Wire Fee | 10/18/2013 | October | 2013 | | | | (25) | Domestic Online Wire Fee | Bank Fees | | |
| 44 | Chase #5721 | | Deposit | 11/22/2013 | November | 2013 | 10,000 | Cash Deposit by Stan Kremsky | Cash Deposit by Stan Kremsky | | | | | |
| 45 | Chase #5721 | | Online Transfer | 11/13/2013 | November | 2013 | | | | (1,550) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 46 | Chase #5721 | | Online Transfer | 11/13/2013 | November | 2013 | | | | (1,500) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 47 | Chase #5721 | | Online Transfer | 11/15/2013 | November | 2013 | | | | (2,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 48 | Chase #5721 | | Online Transfer | 11/25/2013 | November | 2013 | | | | (1,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 49 | Chase #5721 | | Wire Transfer | 11/26/2013 | November | 2013 | | | | (4,168) | Via Wells Fargo;California Numismatic Investment; Ken Kremsky | Metals Purchase | | Metals |
| 50 | Chase #5721 | | Chase Payment | 12/3/2013 | December | 2013 | | | | (900) | Card Ending 9675 | Expenses | | |
| 51 | Chase #5721 | | Online Transfer | 12/3/2013 | December | 2013 | | | | (2,000) | Target | Expenses | | |
| 52 | Chase #5721 | | Online Transfer | 12/6/2013 | December | 2013 | | | | (900) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 53 | Chase #5721 | | Online Transfer | 1/6/2014 | January | 2013 | 300 | From Checking xx2317 | From Acct #2317 | | | | | |
| 54 | Chase #5721 | | Online Transfer | 12/17/2013 | December | 2013 | | | | (15,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 55 | Chase #5721 | | Chase Payment | 1/7/2014 | January | 2014 | | | | (150) | Card Ending 9675 | Expenses | | |
| 56 | Chase #5721 | | Service Charge | 1/9/2014 | January | 2014 | | | | (12) | Bank | Bank Fees | | |
| 57 | Chase #5721 | | Wire Transfer | 1/24/2014 | January | 2014 | | | | (175) | Via Omaha; First Nat'l Bank of Omaha, NE | Expenses | | |
| 58 | Chase #5721 | | Domestic Online Wire Fee | 1/24/2014 | January | 2014 | | | | (25) | Bank | Bank Fees | | |
| 59 | Chase #5721 | | Service Charge | 3/10/2014 | March | 2014 | | | | (12) | Bank | Bank Fees | | |
| 60 | Chase #5721 | | Online Transfer | 3/18/2014 | March | 2014 | 50 | From Checking xx2317 | From Acct #2317 | | | | | |
| 61 | Chase #5721 | | Service Charge | 4/8/2014 | April | 2014 | | | | (12) | Bank | Bank Fees | | |
| 62 | Chase #5721 | | Service Charge | 5/8/2014 | May | 2014 | | | | (12) | Bank | Bank Fees | | |
| 63 | Chase #5721 | | Service Charge | 6/9/2014 | June | 2014 | | | | (12) | Bank | Bank Fees | | |
| 64 | Chase #5721 | | Service Fee Reversal | 6/16/2014 | June | 2014 | 12 | Bank | Bank | | | | | |
| 65 | Chase #5721 | | Service Fee Reversal | 6/16/2014 | June | 2014 | 12 | Bank | Bank | | | | | |
| 66 | Chase #5721 | | Deposit | 6/16/2014 | June | 2014 | 4,000 | Unknown | Unknown | | | | | |
| 67 | Chase #5721 | | Online Transfer | 7/2/2014 | July | 2014 | | | | (4,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 68 | Chase #5721 | | Service Charge | 7/9/2014 | July | 2014 | | | | (12) | Bank | Bank Fees | | |
| 69 | Chase #5721 | | Service Charge | 8/8/2014 | August | 2014 | | | | (12) | Bank | Bank Fees | | |
| 70 | Chase #5721 | | Service Charge | 9/9/2014 | September | 2014 | | | | (12) | Bank | Bank Fees | | |
| 71 | Chase #5721 | | Service Fee Reversal | 9/16/2014 | September | 2014 | 12 | Bank | Bank | | | | | |
| 72 | Chase #5721 | | Service Fee Reversal | 9/16/2014 | September | 2014 | 12 | Bank | Bank | | | | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | Chase #5721 | | Service Fee Reversal | 9/16/2014 | September | 2014 | 12 | Bank | Bank | | | | | |
| 74 | Chase #5721 | | Transfer | 9/17/2014 | September | 2014 | | | | (29) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 75 | Everbank #7420 | | Credit Memo | 8/19/2014 | August | 2014 | 1,500 | | Unknown | | | | | |
| 76 | Everbank #7420 | | Transfer | 8/27/2014 | August | 2014 | | | | (100) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 77 | Everbank #7420 | | Tele/Wb Transfer Cr | 8/28/2014 | August | 2014 | 4,000 | From Account xx5118 | From Acct #5118 | | | | | |
| 78 | Everbank #7420 | | Transfer | 8/28/2014 | August | 2014 | | | | (3,000) | To Checking xx2317 | To Acct #2317 | 2317 | |
| 79 | Everbank #7420 | | Tele/Wb Transfer Cr | 8/28/2014 | August | 2014 | | | | (2,000) | To Account xx5118 | To Acct #5118 | 5118 | |
| 80 | Everbank #7420 | | Interest | 8/29/2014 | August | 2014 | 0 | Bank | Interest Earned | | | | | |
| 81 | Everbank #7420 | | Tele/Wb Transfer Cr | 9/2/2014 | September | 2014 | 1,400 | From Account xx0459 | From Acct #0459 | | | | | |
| 82 | Everbank #7420 | | Check | 9/3/2014 | September | 2014 | | | | (908) | #1001 | Expenses | | |
| 83 | Everbank #7420 | | Tele/Wb Transfer Cr | 9/4/2014 | September | 2014 | 1,000 | From Account xx0459 | From Acct #0459 | | | | | |
| 84 | Everbank #7420 | | Preautorized Wd | 9/10/2014 | September | 2014 | | | | (700) | Verizon | Expenses | | |
| 85 | Everbank #7420 | | Tele/Wb Transfer Cr | 9/15/2014 | September | 2014 | 1,000 | From Account xx0459 | From Acct #0459 | | | | | |
| 86 | Everbank #7420 | | Tele/Wb Transfer Cr | 9/16/2014 | September | 2014 | 500 | From Account xx0459 | From Acct #0459 | | | | | |
| 87 | Everbank #7420 | | Electronic Check | 9/22/2014 | September | 2014 | | | | (456) | Discover | Expenses | | |
| 88 | Everbank #7420 | | Check | 9/23/2014 | September | 2014 | | | | (500) | #1006 | Expenses | | |
| 89 | Everbank #7420 | | Electronic Check | 9/23/2014 | September | 2014 | | | | (200) | Cabelas Payment | Expenses | | |
| 90 | Everbank #7420 | | Check | 9/23/2014 | September | 2014 | | | | (150) | #1001 | Expenses | | |
| 91 | Everbank #7420 | | Check | 9/23/2014 | September | 2014 | | | | (91) | #1009 | Expenses | | |
| 92 | Everbank #7420 | | Check | 9/25/2014 | September | 2014 | | | | (526) | #1007 | Expenses | | |
| 93 | Everbank #7420 | | Check | 9/25/2014 | September | 2014 | | | | (73) | #1008 | Expenses | | |
| 94 | Everbank #7420 | | Interest | 9/30/2014 | September | 2014 | 0 | Bank | Interest Earned | | | | | |
| 95 | Everbank #7420 | | Check | 10/6/2014 | October | 2014 | | | | (11) | #1002 | Expenses | | |
| 96 | Everbank #7420 | | Check | 10/9/2014 | October | 2014 | | | | (25) | #1003 | Expenses | | |
| 97 | Everbank #7420 | | Tele/Wb Transfer Cr | 10/10/2014 | October | 2014 | | | | (600) | To Account xx5118 | To Acct #5118 | | |
| 98 | Everbank #7420 | | Transfer | 10/28/2014 | October | 2014 | 5,000 | From Account xx7160 | From Acct #7160 | | | | | |
| 99 | Everbank #7420 | | Interest | 10/31/2014 | October | 2014 | 0 | Bank | Interest Earned | | | | | |
| 100 | Everbank #7420 | | Electronic Check | 11/7/2014 | November | 2014 | | | | (1,000) | Kohls | Expenses | | |
| 101 | Everbank #7420 | | Electronic Check | 11/7/2014 | November | 2014 | | | | (1,000) | Target | Expenses | | Warrington, PA. |
| 102 | Everbank #7420 | | Electronic Check | 11/7/2014 | November | 2014 | | | | (500) | Citcard | Expenses | | |
| 103 | Everbank #7420 | | Check | 11/10/2014 | November | 2014 | | | | (500) | #1004 | Expenses | | |
| 104 | Everbank #7420 | | Electronic Check | 11/10/2014 | November | 2014 | | | | (500) | Citcard | Expenses | | |
| 105 | Everbank #7420 | | Transfer | 11/13/2014 | November | 2014 | 3,000 | From Account xx3670 | From Acct #3670 | | | | | |
| 106 | Everbank #7420 | | Interest | 11/28/2014 | November | 2014 | 1 | Bank | Interest Earned | | | | | |
| 107 | Everbank #7420 | | Tele/Wb Transfer Cr | 12/2/2014 | December | 2014 | 6,000 | From Account xx5118 | From Acct #5118 | | | | | |
| 108 | Everbank #7420 | | Tele/Wb Transfer Cr | 12/3/2014 | December | 2014 | | | | (4,000) | To Account xx0459 | To Acct #0459 | | |
| 109 | Everbank #7420 | | Tele/Wb Transfer Cr | 12/9/2014 | December | 2014 | | | | (4,000) | To Account xx0459 | To Acct #0459 | | |
| 110 | Everbank #7420 | | Tele/Wb Transfer Cr | 12/12/2014 | December | 2014 | | | | (1,000) | To Account xx0459 | To Acct #0459 | | |
| 111 | Everbank #7420 | | Tele/Wb Transfer Cr | 12/22/2014 | December | 2014 | | | | (1,000) | To Account xx0459 | To Acct #0459 | | |
| 112 | Everbank #7420 | | Interest | 12/31/2014 | December | 2014 | 1 | Bank | Interest Earned | | | | | |
| 113 | Everbank #7420 | | Interest | 1/30/2015 | January | 2015 | 0 | Bank | Interest Earned | | | | | |
| 114 | Everbank #7420 | | Transfer | 2/2/2015 | February | 2015 | 1,500 | From Account xx7160 | From Acct #7160 | | | | | |
| 115 | Everbank #7420 | | Tele/Wb Transfer Cr | 2/6/2015 | February | 2015 | | | | (1,500) | To Account xx0459 | To Acct #0459 | | |
| 116 | Everbank #7420 | | Transfer | 2/11/2015 | February | 2015 | 2,000 | From Account xx7160 | From Acct #7160 | | | | | |
| 117 | Everbank #7420 | | Tele/Wb Transfer Cr | 2/18/2015 | February | 2015 | | | | (1,000) | To Account xx0459 | To Acct #0459 | | |
| 118 | Everbank #7420 | | Tele/Wb Transfer Cr | 2/23/2015 | February | 2015 | | | | (1,500) | To Account xx5118 | To Acct #5118 | | |
| 119 | Everbank #7420 | | Interest | 2/27/2015 | February | 2015 | 0 | Bank | Interest Earned | | | | | |
| 120 | Everbank #7420 | | Transfer | 3/9/2015 | March | 2015 | 3,000 | From Account xx7160 | From Acct #7160 | | | | | |
| 121 | Everbank #7420 | | Tele/Wb Transfer Cr | 3/24/2015 | March | 2015 | | | | (2,000) | To Account xx0459 | To Acct #0459 | | |
| 122 | Everbank #7420 | | Interest | 3/31/2015 | March | 2015 | 0 | Bank | Interest Earned | | | | | |
| 123 | Everbank #7420 | | Interest | 4/30/2015 | April | 2015 | 0 | Bank | Interest Earned | | | | | |
| 124 | Everbank #7420 | | Tele/Wb Transfer Cr | 5/5/2015 | May | 2015 | | | | (800) | To Account xx5118 | To Acct #5118 | | |
| 125 | Everbank #7420 | | Transfer | 5/13/2015 | May | 2015 | 1,000 | From Account xx7160 | From Acct #7160 | | | | | |
| 126 | Everbank #7420 | | Preautorized Wd | 5/21/2015 | May | 2015 | | | | (600) | Chase Epay | Expenses | | |
| 127 | Everbank #7420 | | Interest | 5/29/2015 | May | 2015 | 0 | Bank | Interest Earned | | | | | |
| 128 | Everbank #7420 | | Electronic Check | 6/1/2015 | June | 2015 | | | | (1,000) | Citcard | Expenses | | |
| 129 | Everbank #7420 | | Electronic Check | 6/1/2015 | June | 2015 | | | | (1,000) | Citcard | Expenses | | |
| 130 | Everbank #7420 | | Tele/Wb Transfer Cr | 6/2/2015 | June | 2015 | 2,000 | From Account xx5118 | From Acct #5118 | | | | | |
| 131 | Everbank #7420 | | Preautorized Wd | 6/4/2015 | June | 2015 | | | | (50) | Chase Epay | Expenses | | |
| 132 | Everbank #7420 | | Preautorized Wd | 6/12/2015 | June | 2015 | | | | (300) | Chase Epay | Expenses | | |
| 133 | Everbank #7420 | | Interest | 6/30/2015 | June | 2015 | 0 | Bank | Interest Earned | | | | | |
| 134 | Everbank #7420 | | Tele/Wb Transfer Cr | 7/6/2015 | July | 2015 | | | | (50) | To Account xx0459 | To Acct #0459 | | |
| 135 | Everbank #7420 | | Tele/Wb Transfer Cr | 7/27/2015 | July | 2015 | 600 | From Account xx5118 | From Acct #5118 | | | | | |
| 136 | Everbank #7420 | | Preautorized Wd | 7/28/2015 | July | 2015 | | | | (68) | Chase Epay | Expenses | | |
| 137 | Everbank #7420 | | Interest | 7/31/2015 | July | 2015 | 0 | Bank | Interest Earned | | | | | |
| 138 | Everbank #7420 | | Interest | 8/31/2015 | August | 2015 | 0 | Bank | Interest Earned | | | | | |
| 139 | Everbank #7420 | | Tele/Wb Transfer Cr | 9/2/2015 | September | 2015 | | | | (750) | To Account xx0459 | To Acct #0459 | | |
| 140 | Everbank #7420 | | Tele/Wb Transfer Cr | 9/8/2015 | September | 2015 | | | | (46) | To Account xx5118 | To Acct #5118 | | |
| 141 | Everbank #7420 | | Tele/Wb Transfer Cr | 9/9/2015 | September | 2015 | 1,511 | From Account xx0459 | From Acct #0459 | | | | | |
| 142 | Everbank #7420 | | Tele/Wb Transfer Cr | 9/9/2015 | September | 2015 | | | | (1,511) | To Account xx5118 | To Acct #5118 | | |
| 143 | Everbank #7420 | | Tele/Wb Transfer Cr | 9/17/2015 | September | 2015 | 29,773 | From Account xx5118 | From Acct #5118 | | | | | |
| 144 | Everbank #7420 | | Interest | 9/30/2015 | September | 2015 | 5 | Bank | Interest Earned | | | | | |
| 145 | Everbank #7420 | | Interest | 10/6/2015 | October | 2015 | 2 | Bank | Interest Earned | | | | | |
| 146 | Everbank #7420 | | Withdrawal | 10/6/2015 | October | 2015 | | | | (29,780) | Disbursement Type Manual | ATM Withdraw | | |
| 147 | Chase #2317 | | Transfer | 2/20/2013 | February | 2013 | 15,000 | From xx5721 | From Acct #5721 | | | | | |
| 148 | Chase #2317 | | Transfer | 2/25/2013 | February | 2013 | 5,000 | From xx5721 | From Acct #5721 | | | | | |
| 149 | Chase #2317 | | Transfer | 3/4/2013 | March | 2013 | 14,000 | From xx5721 | From Acct #5721 | | | | | |
| 150 | Chase #2317 | | Interest | 3/8/2013 | March | 2013 | 0 | Bank | Interest Earned | | | | | |
| 151 | Chase #2317 | | Check | 2/25/2013 | February | 2013 | | | | (6,000) | #97 | Expenses | | First Financial Arc Payment |
| 152 | Chase #2317 | | Check | 2/20/2013 | February | 2013 | | | | (6,000) | #98 | Expenses | | Chase Check Pymt |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Transaction | | | Deposit | | | Withdraw | | | |
| 153 | Chase #2317 | | Check | 3/6/2013 | March | 2013 | | | | (1,729) | #102 | Expenses | | Barclay US Credit Card |
| 154 | Chase #2317 | | Check | 3/6/2013 | March | 2013 | | | | (1,000) | #103 | Expenses | | Ken Kremsky - Transfer |
| 155 | Chase #2317 | | Check | 2/25/2013 | February | 2013 | | | | (1,500) | #161 | Expenses | | Kremsky - Transfer |
| 156 | Chase #2317 | | Check | 3/1/2013 | March | 2013 | | | | (820) | #162 | Expenses | | Kohls Chg Pmt |
| 157 | Chase #2317 | | Check | 3/1/2013 | March | 2013 | | | | (172) | #163 | Expenses | | Citizens Bank |
| 158 | Chase #2317 | | Check | 3/4/2013 | March | 2013 | | | | (300) | #164 | Expenses | | Dr. Regina Cohen - Dr Visit |
| 159 | Chase #2317 | | Card Purchase | 2/21/2013 | February | 2013 | | | | (189) | Richboro, PA | Expenses | | CVS |
| 160 | Chase #2317 | | Card Purchase | 2/25/2013 | February | 2013 | | | | (14) | Bensalem, PA | Expenses | | Walgreens |
| 161 | Chase #2317 | | Card Purchase | 2/25/2013 | February | 2013 | | | | (69) | Jamison, PA | Expenses | | Tanner Sports |
| 162 | Chase #2317 | | Card Purchase | 2/25/2013 | February | 2013 | | | | (20) | Richboro, PA | Expenses | | Shop N Bag |
| 163 | Chase #2317 | | Card Purchase | 2/27/2013 | February | 2013 | | | | (8) | Hanover, NJ | Expenses | | Aramark |
| 164 | Chase #2317 | | ATM Withdraw | 3/4/2013 | March | 2013 | | | | (203) | Ivyland, PA | ATM Withdraw | | |
| 165 | Chase #2317 | | ATM Withdraw | 3/4/2013 | March | 2013 | | | | (803) | Feasterville, PA | ATM Withdraw | | |
| 166 | Chase #2317 | | Ironbeam | 2/27/2013 | February | 2013 | | | | (1,500) | Ach Payment | Ironbeam | | |
| 167 | Chase #2317 | | Chase Payment | 3/4/2013 | March | 2013 | | | | (1,750) | Card Ending 9675 | Expenses | | |
| 168 | Chase #2317 | | Chase Payment | 3/4/2013 | March | 2013 | | | | (1,000) | Card Ending 5068 | Expenses | | |
| 169 | Chase #2317 | | Discover E-Payment | 3/7/2013 | March | 2013 | | | | (4,500) | Discover | Expenses | | |
| 170 | Chase #2317 | | Transfer | 3/22/2013 | March | 2013 | 8,000 | From xx5721 | From Acct #5721 | | | | | |
| 171 | Chase #2317 | | Transfer | 4/3/2013 | April | 2013 | 9,000 | From xx5721 | From Acct #5721 | | | | | |
| 172 | Chase #2317 | | Interest | 4/8/2013 | April | 2013 | 0 | Bank | Interest Earned | | | | | |
| 173 | Chase #2317 | | Check | 3/25/2013 | March | 2013 | | | | (625) | #104 | Expenses | | Capital One Arc Pmt |
| 174 | Chase #2317 | | Check | 4/5/2013 | April | 2013 | | | | (1,501) | #105 | Expenses | | Kremsky - Transfer |
| 175 | Chase #2317 | | Check | 3/18/2013 | March | 2013 | | | | (200) | #165 | Expenses | | Capital One Arc Pmt |
| 176 | Chase #2317 | | Check | 3/19/2013 | March | 2013 | | | | (2,500) | #166 | Expenses | | Target |
| 177 | Chase #2317 | | Check | 3/29/2013 | March | 2013 | | | | (500) | #167 | Expenses | | Wells Fargo Card pmt |
| 178 | Chase #2317 | | Check | 4/4/2013 | April | 2013 | | | | (300) | #168 | Expenses | | WF Home Mortgage |
| 179 | Chase #2317 | | Check | 4/5/2013 | April | 2013 | | | | (400) | #169 | Expenses | | First Financial Arc Payment |
| 180 | Chase #2317 | | Check | 4/2/2013 | April | 2013 | | | | (2,000) | #170 | Expenses | | Chase Check Pmt |
| 181 | Chase #2317 | | Check | 4/3/2013 | April | 2013 | | | | (1,000) | #171 | Expenses | | American Express Arc |
| 182 | Chase #2317 | | Non-Chase ATM Withdrawal | 3/18/2013 | March | 2013 | | | | (603) | Phila, PA | ATM Withdraw | | |
| 183 | Chase #2317 | | Non-Chase ATM Withdrawal | 3/25/2013 | March | 2013 | | | | (604) | Warminster, PA | ATM Withdraw | | |
| 184 | Chase #2317 | | Non-Chase ATM Withdrawal | 3/28/2013 | March | 2013 | | | | (603) | Feasterville, PA | ATM Withdraw | | |
| 185 | Chase #2317 | | Non-Chase ATM Withdrawal | 4/8/2013 | April | 2013 | | | | (500) | Richboro, PA | ATM Withdraw | | |
| 186 | Chase #2317 | | Non-Chase ATM Withdrawal | 4/8/2013 | April | 2013 | | | | (203) | Bensalem, PA | ATM Withdraw | | |
| 187 | Chase #2317 | | Chase Payment | 3/25/2013 | March | 2013 | | | | (200) | Card Ending 9675 | Expenses | | |
| 188 | Chase #2317 | | Chase Payment | 4/3/2013 | April | 2013 | | | | (100) | Card Ending 6700 | Expenses | | |
| 189 | Chase #2317 | | Wire Transfer | 4/4/2013 | April | 2013 | | | | (5,580) | California Numismatic | Metals Purchase | | Metals |
| 190 | Chase #2317 | | Wire Fee | 4/4/2013 | April | 2013 | | | | (25) | Bank | Bank Fees | | |
| 191 | Chase #2317 | | ATM Fee | 4/8/2013 | April | 2013 | | | | (2) | Bank | ATM Withdraw | | |
| 192 | Chase #2317 | | Transfer | 4/11/2013 | April | 2013 | 4,000 | From xx5721 | From Acct #5721 | | | | | |
| 193 | Chase #2317 | | Transfer | 4/22/2013 | April | 2013 | 2,000 | From xx5721 | From Acct #5721 | | | | | |
| 194 | Chase #2317 | | Transfer | 4/26/2013 | April | 2013 | 3,000 | From xx5721 | From Acct #5721 | | | | | |
| 195 | Chase #2317 | | Interest | 5/8/2013 | May | 2013 | 0 | Bank | Interest Earned | | | | | |
| 196 | Chase #2317 | | Check | 4/22/2013 | April | 2013 | | | | (200) | #106 | Expenses | | Capital One Arc Pmt |
| 197 | Chase #2317 | | Check | 4/22/2013 | April | 2013 | | | | (59) | #107 | Expenses | | Chase Check Pmt |
| 198 | Chase #2317 | | Check | 4/25/2013 | April | 2013 | | | | (155) | #108 | Expenses | | Credit First NA Pmt |
| 199 | Chase #2317 | | Check | 4/26/2013 | April | 2013 | | | | (300) | #109 | Expenses | | Wells Fargo Card Pmt |
| 200 | Chase #2317 | | Check | 4/23/2013 | April | 2013 | | | | (300) | #110 | Expenses | | Chase Check Pmt |
| 201 | Chase #2317 | | Check | 4/25/2013 | April | 2013 | | | | (2,000) | #113 | Expenses | | Citicard Pmt |
| 202 | Chase #2317 | | Check | 5/7/2013 | May | 2013 | | | | (300) | #114 | Expenses | | WF Home Mortgage |
| 203 | Chase #2317 | | Check | 5/6/2013 | May | 2013 | | | | (200) | #115 | Expenses | | Citizens Bank |
| 204 | Chase #2317 | | Check | 4/23/2013 | April | 2013 | | | | (250) | #172 | Expenses | | Achimund Cohen - Kremsky, Reed |
| 205 | Chase #2317 | | Check | 4/23/2013 | April | 2013 | | | | (330) | #173 | Expenses | | Lauren Kolbes, MD |
| 206 | Chase #2317 | | Check | 4/19/2013 | April | 2013 | | | | (393) | #174 | Expenses | | Capital One Arc Pmt |
| 207 | Chase #2317 | | Check | 4/23/2013 | April | 2013 | | | | (248) | #175 | Expenses | | Ivyland Counseling Center |
| 208 | Chase #2317 | | Check | 4/23/2013 | April | 2013 | | | | (305) | #176 | Expenses | | M. Alan Yates |
| 209 | Chase #2317 | | Check | 4/22/2013 | April | 2013 | | | | (300) | #177 | Expenses | | WF Home Mortgage |
| 210 | Chase #2317 | | Check | 4/22/2013 | April | 2013 | | | | (300) | #178 | Expenses | | Citizens Bank |
| 211 | Chase #2317 | | Check | 4/22/2013 | April | 2013 | | | | (165) | #179 | Expenses | | Dr. Regina Cohen - Doctor |
| 212 | Chase #2317 | | Check | 4/26/2013 | April | 2013 | | | | (161) | #180 | Expenses | | Gap |
| 213 | Chase #2317 | | Check | 4/10/2013 | April | 2013 | | | | (3,728) | #100990 | Expenses | | Citicards |
| 214 | Chase #2317 | | Card Purchase | 4/9/2013 | April | 2013 | | | | (39) | Feasterville, PA | Expenses | | Sunoco |
| 215 | Chase #2317 | | Card Purchase | 4/11/2013 | April | 2013 | | | | (31) | Warminster, PA | Expenses | | USPS |
| 216 | Chase #2317 | | Non-Chase ATM Withdrawal | 4/15/2013 | April | 2013 | | | | (504) | Warminster, PA | ATM Withdraw | | |
| 217 | Chase #2317 | | Card Purchase | 4/15/2013 | April | 2013 | | | | (49) | Hanover, NJ | Expenses | | USPS |
| 218 | Chase #2317 | | Card Purchase | 4/16/2013 | April | 2013 | | | | (30) | Jos A Bank | Expenses | | |
| 219 | Chase #2317 | | Card Purchase | 4/18/2013 | April | 2013 | | | | (51) | Jewish Exponent | Expenses | | |
| 220 | Chase #2317 | | Card Purchase | 4/22/2013 | April | 2013 | | | | (20) | Change My Address | Expenses | | |
| 221 | Chase #2317 | | Card Purchase | 4/22/2013 | April | 2013 | | | | (1) | USPS | Expenses | | Hanover, NJ |
| 222 | Chase #2317 | | Non-Chase ATM Withdrawal | 4/29/2013 | April | 2013 | | | | (200) | Bensalem, PA | ATM Withdraw | | |
| 223 | Chase #2317 | | Non-Chase ATM Withdrawal | 4/29/2013 | April | 2013 | | | | (202) | Richboro, PA | ATM Withdraw | | |
| 224 | Chase #2317 | | Card Purchase | 5/1/2013 | May | 2013 | | | | (50) | Milford, NY | Expenses | | County Inn |
| 225 | Chase #2317 | | Card Purchase | 5/3/2013 | May | 2013 | | | | (5) | Hanover, NJ | Expenses | | Aramark |
| 226 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/6/2013 | May | 2013 | | | | (400) | Warington, PA | ATM Withdraw | | |
| 227 | Chase #2317 | | Chase Payment | 4/18/2013 | April | 2013 | | | | (110) | Card Ending 9675 | Expenses | | |
| 228 | Chase #2317 | | Chase Payment | 4/19/2013 | April | 2013 | | | | (59) | Card Ending 8272 | Expenses | | |
| 229 | Chase #2317 | | Chase Payment | 4/18/2013 | April | 2013 | | | | (145) | Card Ending 0431 | Expenses | | |
| 230 | Chase #2317 | | Online Transfer | 5/13/2013 | May | 2013 | 4,000 | From xx5721 | From Acct #5721 | | | | | |
| 231 | Chase #2317 | | Online Transfer | 5/30/2013 | May | 2013 | 14,000 | From xx5721 | From Acct #5721 | | | | | |
| 232 | Chase #2317 | | Interest | 6/10/2013 | June | 2013 | 0 | Bank | Interest Earned | | | | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | Chase #2317 | | Check | 6/4/2013 | June | 2013 | | | | (200) | #116 | Expenses | | Fia Card Services |
| 234 | Chase #2317 | | Check | 6/3/2013 | June | 2013 | | | | (300) | #117 | Expenses | | WF Home Mortgage |
| 235 | Chase #2317 | | Check | 6/3/2013 | June | 2013 | | | | (700) | #118 | Expenses | | Clicard Pmt |
| 236 | Chase #2317 | | Check | 6/10/2013 | June | 2013 | | | | (200) | #181 | Expenses | | Citizens Bank |
| 237 | Chase #2317 | | Check | 6/10/2013 | June | 2013 | | | | (1,000) | #182 | Expenses | | American Express Arc Pmt |
| 238 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/13/2013 | May | 2013 | | | | (300) | Richboro, PA | ATM Withdraw | | |
| 239 | Chase #2317 | | Card Purchase | 5/20/2013 | May | 2013 | | | | (5) | Warminster, PA | Expenses | | Autozone |
| 240 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/24/2013 | May | 2013 | | | | (503) | Doylestown, PA | ATM Withdraw | | Doylestown, PA |
| 241 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/31/2013 | May | 2013 | | | | (604) | Warminster, PA | ATM Withdraw | | |
| 242 | Chase #2317 | | Card Purchase | 6/10/2013 | June | 2013 | | | | (479) | Emergency Essentia | Expenses | | |
| 243 | Chase #2317 | | Card Purchase | 6/10/2013 | June | 2013 | | | | (881) | Jamison, PA | Expenses | | Tanner Sports Center |
| 244 | Chase #2317 | | Non-Chase ATM Withdrawal | 6/10/2013 | June | 2013 | | | | (40) | Richboro, PA | ATM Withdraw | | |
| 245 | Chase #2317 | | Non-Chase ATM Withdrawal | 6/10/2013 | June | 2013 | | | | (60) | Richboro, PA | ATM Withdraw | | |
| 246 | Chase #2317 | | Chase Payment | 5/13/2013 | May | 2013 | | | | (4,000) | Card Ending 5068 | Expenses | | |
| 247 | Chase #2317 | | Chase Payment | 5/16/2013 | May | 2013 | | | | (100) | Card Ending 6700 | Expenses | | |
| 248 | Chase #2317 | | Chase Payment | 5/22/2013 | May | 2013 | | | | (58) | Card Ending 8272 | Expenses | | |
| 249 | Chase #2317 | | Chase Payment | 5/22/2013 | May | 2013 | | | | (152) | Card Ending 0431 | Expenses | | |
| 250 | Chase #2317 | | Chase Payment | 5/28/2013 | May | 2013 | | | | (100) | Card Ending 9675 | Expenses | | |
| 251 | Chase #2317 | | Chase Payment | 5/28/2013 | May | 2013 | | | | (100) | Card Ending 6700 | Expenses | | |
| 252 | Chase #2317 | | Chase Payment | 5/28/2013 | May | 2013 | | | | (100) | Card Ending 5068 | Expenses | | |
| 253 | Chase #2317 | | Wire Transfer | 6/7/2013 | June | 2013 | | | | (6,900) | California Numismatic | Metals Purchase | | Metals |
| 254 | Chase #2317 | | Wire Fee | 6/7/2013 | June | 2013 | | | | (25) | Bank | Bank Fees | | |
| 255 | Chase #2317 | | Non-Chase ATM Withdrawal | 6/10/2013 | June | 2013 | | | | (2) | Bank | ATM Withdraw | | |
| 256 | Chase #2317 | | Service Fee | 6/10/2013 | June | 2013 | | | | (25) | Bank | Bank Fees | | |
| 257 | Chase #2317 | | Online Transfer | 6/24/2013 | June | 2013 | 800 | From xx5721 | From Acct #5721 | | | | | |
| 258 | Chase #2317 | | Interest | 7/9/2013 | July | 2013 | 0 | Bank | Interest Earned | | | | | |
| 259 | Chase #2317 | | Check | 6/19/2013 | June | 2013 | | | | (3,000) | #119 | Expenses | | Ken Kremsky - Bar Mitzvah |
| 260 | Chase #2317 | | Check | 7/1/2013 | July | 2013 | | | | (300) | #183 | Expenses | | WH Home Mortgage |
| 261 | Chase #2317 | | Non-Chase ATM Withdrawal | 6/13/2013 | June | 2013 | | | | (202) | Richboro, PA | ATM Withdraw | | |
| 262 | Chase #2317 | | Card Purchase | 6/17/2013 | June | 2013 | | | | (95) | Richboro, PA | Expenses | | Richboro Pub |
| 263 | Chase #2317 | | Card Purchase | 6/19/2013 | June | 2013 | | | | (5) | Hanover, NJ | Expenses | | Aramark |
| 264 | Chase #2317 | | Card Purchase | 6/24/2013 | June | 2013 | | | | (76) | Feasterville, NJ | Expenses | | Staples |
| 265 | Chase #2317 | | Card Purchase | 6/24/2013 | June | 2013 | | | | (25) | Richboro, PA | Expenses | | We're Not All Nuts |
| 266 | Chase #2317 | | Card Purchase | 6/24/2013 | June | 2013 | | | | (503) | Ivyland, PA | Expenses | | Spring Mill Country Club |
| 267 | Chase #2317 | | Card Purchase | 6/27/2013 | June | 2013 | | | | (20) | Feasterville, NJ | Expenses | | Schweon's |
| 268 | Chase #2317 | | Non-Chase ATM Withdrawal | 7/1/2013 | July | 2013 | | | | (203) | Darien, CT | ATM Withdraw | | Darien, CT |
| 269 | Chase #2317 | | Non-Chase ATM Withdrawal | 7/8/2013 | July | 2013 | | | | (140) | Richboro, PA | ATM Withdraw | | |
| 270 | Chase #2317 | | Chase Payment | 6/17/2013 | June | 2013 | | | | (50) | Card Ending 6700 | Expenses | | |
| 271 | Chase #2317 | | Chase Payment | 6/17/2013 | June | 2013 | | | | (100) | Card Ending 5068 | Expenses | | |
| 272 | Chase #2317 | | Chase Payment | 7/1/2013 | July | 2013 | | | | (324) | Card Ending 0431 | Expenses | | |
| 273 | Chase #2317 | | Chase Payment | 7/1/2013 | July | 2013 | | | | (141) | Card Ending 8272 | Expenses | | |
| 274 | Chase #2317 | | Service Fee | 7/9/2013 | July | 2013 | | | | (25) | Bank | Bank Fees | | |
| 275 | Chase #2317 | | Online Transfer | 7/22/2013 | July | 2013 | 16,000 | From xx5721 | From Acct #5721 | | | | | |
| 276 | Chase #2317 | | Interest | 7/26/2013 | July | 2013 | 0 | Bank | Interest Earned | | | | | |
| 277 | Chase #2317 | | Card Purchase | 7/19/2013 | July | 2013 | | | | (32) | Cabelas | Expenses | | |
| 278 | Chase #2317 | | Card Purchase | 7/22/2013 | July | 2013 | | | | (11) | Feasterville, PA | Expenses | | Walgreens |
| 279 | Chase #2317 | | Card Purchase | 7/22/2013 | July | 2013 | | | | (23) | Warminster, PA | Expenses | | Wal-mart |
| 280 | Chase #2317 | | Card Purchase | 7/24/2013 | July | 2013 | | | | (49) | Richboro, PA | Expenses | | Szechuan Rose Garden |
| 281 | Chase #2317 | | ATM Withdraw | 7/25/2013 | July | 2013 | | | | (800) | Whippany, NJ | ATM Withdraw | | |
| 282 | Chase #2317 | | ATM Withdraw | 7/25/2013 | July | 2013 | | | | (200) | Whippany, NJ | ATM Withdraw | | |
| 283 | Chase #2317 | | Card Purchase | 7/28/2013 | July | 2013 | | | | (6) | Hanover, NJ | Expenses | | Aramark |
| 284 | Chase #2317 | | Chase Payment | 7/22/2013 | July | 2013 | | | | (100) | Card Ending 6700 | Expenses | | |
| 285 | Chase #2317 | | Chase Payment | 7/22/2013 | July | 2013 | | | | (61) | Card Ending 9675 | Expenses | | |
| 286 | Chase #2317 | | Chase Payment | 7/22/2013 | July | 2013 | | | | (200) | Card Ending 5068 | Expenses | | |
| 287 | Chase #2317 | | Chase Payment | 7/25/2013 | July | 2013 | | | | (100) | Card Ending 0431 | Expenses | | |
| 288 | Chase #2317 | | Chase Payment | 7/25/2013 | July | 2013 | | | | (100) | Card Ending 8272 | Expenses | | |
| 289 | Chase #2317 | | Deposit | 8/15/2013 | August | 2013 | 0 | TD Ameritrade | Ameritrade | | | | | |
| 290 | Chase #2317 | | Deposit | 5/15/2013 | May | 2013 | 0 | TD Ameritrade | Ameritrade | | | | | |
| 291 | Chase #2317 | | Service Fee | 8/16/2013 | August | 2013 | 25 | Bank | Bank | | | | | |
| 292 | Chase #2317 | | Check | 9/4/2013 | September | 2013 | | | | (200) | #120 | Expenses | | Citizens Bank |
| 293 | Chase #2317 | | Check | 8/15/2013 | August | 2013 | | | | (200) | #184 | Expenses | | Citizens Bank |
| 294 | Chase #2317 | | Check | 8/16/2013 | August | 2013 | | | | (4,000) | #185 | Expenses | | Ken Kremsky |
| 295 | Chase #2317 | | ATM Withdraw | 8/12/2013 | August | 2013 | | | | (500) | Whippany, NJ | ATM Withdraw | | |
| 296 | Chase #2317 | | ATM Withdraw | 8/12/2013 | August | 2013 | | | | (500) | Whippany, NJ | ATM Withdraw | | |
| 297 | Chase #2317 | | Card Purchase | 8/22/2013 | August | 2013 | | | | (94) | Hanover, MD | Expenses | | 481-Duty Free Americas |
| 298 | Chase #2317 | | Card Purchase | 9/9/2013 | September | 2013 | | | | (30) | Cabelas | Expenses | | |
| 299 | Chase #2317 | | Electronic Withdraw | 8/16/2013 | August | 2013 | | | | (3,000) | TD Ameritrade | Ameritrade | | |
| 300 | Chase #2317 | | Electronic Withdraw | 8/16/2013 | August | 2013 | | | | (0) | TD Ameritrade | Ameritrade | | |
| 301 | Chase #2317 | | Online Transfer | 10/3/2013 | October | 2013 | 500 | From xx5721 | From Acct #5721 | | | | | |
| 302 | Chase #2317 | | Check | 10/1/2013 | October | 2013 | | | | (544) | #121 | Expenses | | Credit First NA Pmt |
| 303 | Chase #2317 | | Check | 10/1/2013 | October | 2013 | | | | (885) | #122 | Expenses | | Prudential |
| 304 | Chase #2317 | | Check | 10/8/2013 | October | 2013 | | | | (200) | #123 | Expenses | | Citizens Bank |
| 305 | Chase #2317 | | Check | 10/3/2013 | October | 2013 | | | | (300) | #124 | Expenses | | American Express Arc Pmt |
| 306 | Chase #2317 | | Check | 10/7/2013 | October | 2013 | | | | (300) | #125 | Expenses | | American Express Arc Pmt |
| 307 | Chase #2317 | | Card Purchase | 9/20/2013 | September | 2013 | | | | (1) | Hanover, NJ | Expenses | | Aramark |
| 308 | Chase #2317 | | Card Purchase | 10/1/2013 | October | 2013 | | | | (4) | Hanover, NJ | Expenses | | Aramark |
| 309 | Chase #2317 | | Chase Payment | 9/12/2013 | September | 2013 | | | | (55) | Card Ending 8272 | Expenses | | |
| 310 | Chase #2317 | | Chase Payment | 9/12/2013 | September | 2013 | | | | (143) | Card Ending 0431 | Expenses | | |
| 311 | Chase #2317 | | Wire Transfer | 9/13/2013 | September | 2013 | | | | (2,448) | California Numismatic | Metals Purchase | | Metals |
| 312 | Chase #2317 | | Electronic Withdraw | 9/18/2013 | September | 2013 | | | | (598) | Verizon | Expenses | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | Chase #2317 | | Chase Payment | 9/27/2013 | September | 2013 | | | | (200) | Card Ending 5068 | Expenses | | |
| 314 | Chase #2317 | | Electronic Withdraw | 10/2/2013 | October | 2013 | | | | (111) | GM Card Srvcs | Expenses | | |
| 315 | Chase #2317 | | Wire Fee | 9/13/2013 | September | 2013 | | | | (25) | Bank | Bank Fees | | |
| 316 | Chase #2317 | | Online Transfer | 10/18/2013 | October | 2013 | 7,000 | From xx5721 | From Acct #5721 | | | | | |
| 317 | Chase #2317 | | Online Transfer | 10/28/2013 | October | 2013 | 3,000 | From xx5721 | From Acct #5721 | | | | | |
| 318 | Chase #2317 | | Check | 10/30/2013 | October | 2013 | | | | (35) | Uncleared/Previous Stmt | Expenses | | Cabelas |
| 319 | Chase #2317 | | Check | 10/29/2013 | October | 2013 | | | | (7,005) | #126 | Taxes | | Barbara Buckhum - Northampton Tws Tax Collector |
| 320 | Chase #2317 | | Check | 11/1/2013 | November | 2013 | | | | (495) | #128 | Expenses | | The Endoscopy Center |
| 321 | Chase #2317 | | Card Purchase | 10/23/2013 | October | 2013 | | | | (8) | Hanover, NJ | Expenses | | Aramark |
| 322 | Chase #2317 | | Card Purchase | 10/31/2013 | October | 2013 | | | | (20) | Ancestry.com | Expenses | | |
| 323 | Chase #2317 | | Non-Chase ATM Withdrawal | 11/4/2013 | November | 2013 | | | | (203) | Phila, PA | ATM Withdraw | | |
| 324 | Chase #2317 | | Electronic Withdraw | 10/21/2001 | October | 2001 | | | | (397) | Verizon | Expenses | | |
| 325 | Chase #2317 | | Electronic Withdraw | 10/22/2013 | October | 2013 | | | | (2,000) | TD Ameritrade | Ameritrade | | |
| 326 | Chase #2317 | | Chase Payment | 10/24/2013 | October | 2013 | | | | (63) | Card Ending 8272 | Expenses | | |
| 327 | Chase #2317 | | Chase Payment | 10/29/2013 | October | 2013 | | | | (100) | Card Ending 6700 | Expenses | | |
| 328 | Chase #2317 | | Non-Chase ATM Withdrawal | 11/4/2013 | November | 2013 | | | | (2) | Bank | ATM Withdraw | | |
| 329 | Chase #2317 | | Service Fee | 11/8/2013 | November | 2013 | | | | (12) | Bank | ATM Withdraw | | |
| 330 | Chase #2317 | | Online Transfer | 11/13/2013 | November | 2013 | 1,550 | From xx5721 | From Acct #5721 | | | | | |
| 331 | Chase #2317 | | Online Transfer | 11/13/2013 | November | 2013 | 1,500 | From xx5721 | From Acct #5721 | | | | | |
| 332 | Chase #2317 | | Online Transfer | 11/15/2013 | November | 2013 | 2,000 | From xx5721 | From Acct #5721 | | | | | |
| 333 | Chase #2317 | | Online Transfer | 11/25/2013 | November | 2013 | 1,000 | From xx5721 | From Acct #5721 | | | | | |
| 334 | Chase #2317 | | Online Transfer | 12/6/2013 | December | 2013 | 900 | From xx5721 | From Acct #5721 | | | | | |
| 335 | Chase #2317 | | Check | 11/14/2013 | November | 2013 | | | | (1,550) | #129 | Taxes | | Ken Kremsky -Taxes |
| 336 | Chase #2317 | | Check | 11/18/2013 | November | 2013 | | | | (400) | #130 | Taxes | | Ken Kremsky - Property Tax AC |
| 337 | Chase #2317 | | Card Purchase | 11/18/2013 | November | 2013 | | | | (31) | Warminster, PA | Expenses | | Wal-mart |
| 338 | Chase #2317 | | Card Purchase | 11/25/2013 | November | 2013 | | | | (30) | Richboro, PA | Expenses | | Szechuan Dragon |
| 339 | Chase #2317 | | Card Purchase | 11/25/2013 | November | 2013 | | | | (402) | Warrington, PA | Expenses | | Happy Tymes Family Fun |
| 340 | Chase #2317 | | Non-Chase ATM Withdrawal | 11/26/2013 | November | 2013 | | | | (103) | Southampton, PA | ATM Withdraw | | |
| 341 | Chase #2317 | | Card Purchase | 11/29/2013 | November | 2013 | | | | (61) | Richboro, PA | Expenses | | Jakes Eatery |
| 342 | Chase #2317 | | Non-Chase ATM Withdrawal | 12/6/2013 | December | 2013 | | | | (63) | Phila, PA | ATM Withdraw | | |
| 343 | Chase #2317 | | Chase Payment | 11/13/2013 | November | 2013 | | | | (25) | Card Ending 5139 | Expenses | | |
| 344 | Chase #2317 | | Chase Payment | 11/13/2013 | November | 2013 | | | | (164) | Card Ending 8272 | Expenses | | |
| 345 | Chase #2317 | | Chase Payment | 11/13/2013 | November | 2013 | | | | (140) | Card Ending 0431 | Expenses | | |
| 346 | Chase #2317 | | Electronic Withdraw | 11/18/2013 | November | 2013 | | | | (2,000) | TD Ameritrade | Ameritrade | | |
| 347 | Chase #2317 | | Electronic Withdraw | 12/9/2013 | December | 2013 | | | | (2,000) | TD Ameritrade | Ameritrade | | |
| 348 | Chase #2317 | | Non-Chase ATM Withdrawal | 11/26/2013 | November | 2013 | | | | (2) | Bank | ATM Withdraw | | |
| 349 | Chase #2317 | | Non-Chase ATM Withdrawal | 12/6/2013 | December | 2013 | | | | (2) | Bank | ATM Withdraw | | |
| 350 | Chase #2317 | | Service Fee | 12/9/2013 | December | 2013 | | | | (12) | Bank | Bank Fees | | |
| 351 | Chase #2317 | | Online Transfer | 12/17/2013 | December | 2013 | 1,500 | From xx5721 | From Acct #5721 | | | | | |
| 352 | Chase #2317 | | Deposit | 1/3/2014 | January | 2014 | 5,000 | Chase Quickpay - Stan | From Acct #3670 | | | | | Chase Quickpay from Stan |
| 353 | Chase #2317 | | Non-Chase ATM Withdrawal | 12/13/2013 | December | 2013 | | | | (102) | Richboro, PA | ATM Withdraw | | |
| 354 | Chase #2317 | | Non-Chase ATM Withdrawal | 12/30/2013 | December | 2013 | | | | (503) | Egg Harbor Ts, NJ | ATM Withdraw | | AC Airport |
| 355 | Chase #2317 | | Non-Chase ATM Withdrawal | 12/31/2013 | December | 2013 | | | | (203) | Pompano Beach, FL | ATM Withdraw | | |
| 356 | Chase #2317 | | Card Purchase | 1/2/2014 | January | 2014 | | | | (89) | Weston, FL | Expenses | | Sawgrass Recreation Par |
| 357 | Chase #2317 | | Card Purchase | 1/2/2014 | January | 2014 | | | | (190) | Deerfield Beach, FL | Expenses | | Planet Air |
| 358 | Chase #2317 | | ATM Withdraw | 1/6/2014 | January | 2014 | | | | (200) | Pompano Beach, FL | ATM Withdraw | | |
| 359 | Chase #2317 | | Card Purchase | 1/7/2014 | January | 2014 | | | | (6) | Hanover, NJ | Expenses | | Aramark |
| 360 | Chase #2317 | | Wire Transfer | 1/2/2014 | January | 2014 | | | | (500) | First Nat'l Bank of Omaha | Expenses | | Stan Kremsky? |
| 361 | Chase #2317 | | Online Transfer | 1/6/2014 | January | 2014 | | | | (300) | To Checking xx5721 | To Acct #5721 | 5721 | |
| 362 | Chase #2317 | | Chase Payment | 1/6/2014 | January | 2014 | | | | (83) | Card Ending 5068 | Expenses | | |
| 363 | Chase #2317 | | Wire Transfer | 1/6/2014 | January | 2014 | | | | (1,000) | Ironbeam xx7999 | To Acct #7999 | 7999 | |
| 364 | Chase #2317 | | Online Transfer | 1/8/2014 | January | 2014 | | | | (499) | TD Bank xx1082 | To Acct xx1082 | 1082 | |
| 365 | Chase #2317 | | Non-Chase ATM Withdrawal | 12/13/2013 | December | 2013 | | | | (2) | Bank | ATM Withdraw | | |
| 366 | Chase #2317 | | Non-Chase ATM Withdrawal | 12/30/2013 | December | 2013 | | | | (2) | Bank | ATM Withdraw | | |
| 367 | Chase #2317 | | Non-Chase ATM Withdrawal | 12/31/2013 | December | 2013 | | | | (2) | Bank | ATM Withdraw | | |
| 368 | Chase #2317 | | Wire Fee | 1/2/2014 | January | 2014 | | | | (25) | Bank | Bank Fees | | |
| 369 | Chase #2317 | | Wire Fee | 1/6/2014 | January | 2014 | | | | (25) | Bank | Bank Fees | | |
| 370 | Chase #2317 | | Deposit | 2/10/2014 | February | 2014 | 5,000 | Chase Quickpay - Stan | From Acct #3670 | | | | | |
| 371 | Chase #2317 | | Check | 1/13/2014 | January | 2014 | | | | (148) | Uncleared/Previous Stmt | Expenses | | Pulsedirect |
| 372 | Chase #2317 | | Card Purchase | 1/15/2014 | January | 2014 | | | | (32) | Paypal Inc | Expenses | | |
| 373 | Chase #2317 | | Card Purchase | 1/15/2014 | January | 2014 | | | | (4) | Hanover, NJ | Expenses | | Aramark |
| 374 | Chase #2317 | | Non-Chase ATM Withdrawal | 1/17/2014 | January | 2014 | | | | (202) | Richboro, PA | ATM Withdraw | | |
| 375 | Chase #2317 | | Non-Chase ATM Withdrawal | 1/21/2014 | January | 2014 | | | | (200) | Richboro, PA | ATM Withdraw | | |
| 376 | Chase #2317 | | Online Transfer | 1/10/2014 | January | 2014 | | | | (500) | TD Bank xx1082 | To Acct #1082 | 1082 | |
| 377 | Chase #2317 | | Online Transfer | 1/13/2014 | January | 2014 | | | | (500) | TD Bank xx1082 | To Acct #1082 | 1082 | |
| 378 | Chase #2317 | | Wire Transfer | 1/13/2014 | January | 2014 | | | | (1,000) | First Nat'l Bank of Omaha | To Stan | | Stan Kremsky |
| 379 | Chase #2317 | | Card Purchase | 1/21/2014 | January | 2014 | | | | (165) | Card Ending 8272 | Expenses | | |
| 380 | Chase #2317 | | Card Purchase | 1/21/2014 | January | 2014 | | | | (176) | Card Ending 0431 | Expenses | | |
| 381 | Chase #2317 | | Wire Fee | 1/13/2014 | January | 2014 | | | | (25) | Bank | Bank Fees | | |
| 382 | Chase #2317 | | Non-Chase ATM Withdrawal | 1/17/2014 | January | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 383 | Chase #2317 | | Non-Chase ATM Withdrawal | 1/21/2014 | January | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 384 | Chase #2317 | | Deposit | 2/11/2014 | February | 2014 | 5,000 | Chase Quickpay - SSK MD | From Acct #7160 | | | | | |
| 385 | Chase #2317 | | Addition | 2/21/2014 | February | 2014 | 50 | Purchase Return | Return | | | | | |
| 386 | Chase #2317 | | Check | 2/18/2014 | February | 2014 | | | | (1,600) | #520 | Mortgage | | Ken Kremsky - Feb Mortgage |
| 387 | Chase #2317 | | Check | 2/28/2014 | February | 2014 | | | | (259) | #6667 | Expenses | | Citicards |
| 388 | Chase #2317 | | Non-Chase ATM Withdrawal | 2/14/2014 | February | 2014 | | | | (500) | Richboro, PA | ATM Withdraw | | |
| 389 | Chase #2317 | | Card Purchase | 2/18/2014 | February | 2014 | | | | (300) | Northampton Tws Parks | Unknown | | CVS |
| 390 | Chase #2317 | | Card Purchase | 2/18/2014 | February | 2014 | | | | (8) | Richboro, PA | Expenses | | |
| 391 | Chase #2317 | | Non-Chase ATM Withdrawal | 2/18/2014 | February | 2014 | | | | (203) | Richboro, PA | ATM Withdraw | | |
| 392 | Chase #2317 | | Card Purchase | 2/18/2014 | February | 2014 | | | | (245) | Richboro, PA | Expenses | | CVS |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | Chase #2317 | | Non-Chase ATM Withdrawal | 3/7/2014 | March | 2014 | | | | (203) | Willow Grove, PA | ATM Withdraw | | |
| 394 | Chase #2317 | | Electronic Withdraw | 2/13/2014 | February | 2014 | | | | (1,000) | TD Ameritrade | Ameritrade | | |
| 395 | Chase #2317 | | Electronic Withdraw | 2/13/2014 | February | 2014 | | | | (1,000) | Ironbeam | Ironbeam | | |
| 396 | Chase #2317 | | Electronic Withdraw | 2/19/2014 | February | 2014 | | | | (1,100) | Traveler's Insur | Insurance | | |
| 397 | Chase #2317 | | Wire Transfer | 2/20/2014 | February | 2014 | | | | (1,961) | California Numismatic | Metals Purchase | | Metals |
| 398 | Chase #2317 | | Chase Payment | 2/21/2014 | February | 2014 | | | | (163) | Card Ending 8272 | Expenses | | |
| 399 | Chase #2317 | | Chase Payment | 2/21/2014 | February | 2014 | | | | (222) | Card Ending 0431 | Expenses | | |
| 400 | Chase #2317 | | Chase Payment | 2/24/2014 | February | 2014 | | | | (100) | Card Ending 6700 | Expenses | | |
| 401 | Chase #2317 | | Electronic Withdraw | 2/24/2014 | February | 2014 | | | | (700) | TD Ameritrade | Ameritrade | | |
| 402 | Chase #2317 | | Electronic Withdraw | 2/25/2014 | February | 2014 | | | | (211) | Traveler's Insur | Insurance | | |
| 403 | Chase #2317 | | Non-Chase ATM Withdrawal | 2/14/2014 | February | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 404 | Chase #2317 | | Non-Chase ATM Withdrawal | 2/18/2014 | February | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 405 | Chase #2317 | | Wire Fee | 2/20/2014 | February | 2014 | | | | (25) | Bank | Bank Fees | | |
| 406 | Chase #2317 | | Non-Chase ATM Withdrawal | 3/7/2014 | March | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 407 | Chase #2317 | | Deposit | 3/17/2014 | March | 2014 | 5,000 | Chase Quickpay - SSK MD | From Acct #3670 | | | | | |
| 408 | Chase #2317 | | Deposit | 3/21/2014 | March | 2014 | 5,000 | Chase Quickpay - SSK MD | From Acct #3670 | | | | | |
| 409 | Chase #2317 | | Check | 4/4/2014 | April | 2014 | | | | (50) | #521 | Expenses | | Bank of America |
| 410 | Chase #2317 | | Check | 4/7/2014 | April | 2014 | | | | (149) | #522 | Expenses | | Gap |
| 411 | Chase #2317 | | Check | 4/8/2014 | April | 2014 | | | | (3) | #523 | Expenses | | Atlantic Electric |
| 412 | Chase #2317 | | Check | 4/7/2014 | April | 2014 | | | | (104) | #524 | Expenses | | Atlantic Electric |
| 413 | Chase #2317 | | Check | 4/3/2014 | April | 2014 | | | | (500) | #525 | Expenses | | Chase Check Pmt |
| 414 | Chase #2317 | | Non-Chase ATM Withdrawal | 3/24/2014 | March | 2014 | | | | (203) | Richboro, PA | ATM Withdraw | | |
| 415 | Chase #2317 | | Card Purchase | 3/28/2014 | March | 2014 | | | | (2) | Hanover, NJ | Expenses | | Aramark |
| 416 | Chase #2317 | | Non-Chase ATM Withdrawal | 3/28/2014 | March | 2014 | | | | (303) | Richboro, PA | ATM Withdraw | | |
| 417 | Chase #2317 | | Card Purchase | 4/4/2014 | April | 2014 | | | | (55) | Ringoes, NJ | Expenses | | Hess |
| 418 | Chase #2317 | | Online Transfer | 3/18/2014 | March | 2014 | | | | (50) | To xx5721 | To Acct #5721 | 5721 | |
| 419 | Chase #2317 | | Wire Transfer | 3/19/2014 | March | 2014 | | | | (2,079) | California Numismatic | Metals Purchase | | Metals |
| 420 | Chase #2317 | | Electronic Withdraw | 3/19/2014 | March | 2014 | | | | (1,000) | Ironbeam | Ironbeam | | |
| 421 | Chase #2317 | | Chase Payment | 3/20/2014 | March | 2014 | | | | (25) | Card Ending 5139 | Expenses | | |
| 422 | Chase #2317 | | Chase Payment | 3/20/2014 | March | 2014 | | | | (171) | Card Ending 8272 | Expenses | | |
| 423 | Chase #2317 | | Chase Payment | 3/20/2014 | March | 2014 | | | | (224) | Card Ending 0431 | Expenses | | |
| 424 | Chase #2317 | | Electronic Withdraw | 3/20/2014 | March | 2014 | | | | (750) | TD Ameritrade | Ameritrade | | |
| 425 | Chase #2317 | | Electronic Withdraw | 3/21/2014 | March | 2014 | | | | (942) | Verizon | Expenses | | |
| 426 | Chase #2317 | | Electronic Withdraw | 4/7/2014 | April | 2014 | | | | (1,000) | TD Ameritrade | Ameritrade | | |
| 427 | Chase #2317 | | Wire Fee | 3/19/2014 | March | 2014 | | | | (25) | Bank | Bank Fees | | |
| 428 | Chase #2317 | | Non-Chase ATM Withdrawal | 3/24/2014 | March | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 429 | Chase #2317 | | Non-Chase ATM Withdrawal | 3/28/2014 | March | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 430 | Chase #2317 | | Deposit | 5/6/2014 | May | 2014 | 5,000 | Chase Quickpay - SSK MD | From Acct #3670 | | | | | |
| 431 | Chase #2317 | | Deposit | 5/6/2014 | May | 2014 | 5,000 | Chase Quickpay - SSK MD | From Acct #3670 | | | | | |
| 432 | Chase #2317 | | Check | 4/28/2014 | April | 2014 | | | | (500) | #191 | Expenses | | Capital One Arc Check Pmt |
| 433 | Chase #2317 | | Check | 4/9/2014 | April | 2014 | | | | (200) | #526 | Expenses | | Barclay Card |
| 434 | Chase #2317 | | Check | 4/18/2014 | April | 2014 | | | | (196) | #2817 | Expenses | | Citicards |
| 435 | Chase #2317 | | Card Purchase | 4/9/2014 | April | 2014 | | | | (423) | Lovescotch.com | Alcohol | | |
| 436 | Chase #2317 | | Non-Chase ATM Withdrawal | 4/14/2014 | April | 2014 | | | | (903) | Richboro, PA | ATM Withdraw | | |
| 437 | Chase #2317 | | Non-Chase ATM Withdrawal | 4/25/2014 | April | 2014 | | | | (104) | Richboro, PA | ATM Withdraw | | |
| 438 | Chase #2317 | | Card Purchase | 5/1/2014 | May | 2014 | | | | (8) | Hanover, NJ | Expenses | | Aramark |
| 439 | Chase #2317 | | ATM Withdraw | 5/7/2014 | May | 2014 | | | | (400) | Morris Plains, NJ | ATM Withdraw | | |
| 440 | Chase #2317 | | Non-Chase ATM Withdrawal | 4/14/2014 | April | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 441 | Chase #2317 | | Non-Chase ATM Withdrawal | 4/25/2014 | April | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 442 | Chase #2317 | | Service Fee | 5/8/2014 | May | 2014 | | | | (12) | Bank | Bank Fees | | |
| 443 | Chase #2317 | | Deposit | 5/12/2014 | May | 2014 | 5,000 | Chase Quickpay - SSK MD | From Acct #3670 | | | | | |
| 444 | Chase #2317 | | Deposit | 5/20/2014 | May | 2014 | 3,000 | Chase Quickpay - SSK MD | From Acct #3670 | | | | | |
| 445 | Chase #2317 | | Deposit | 6/3/2014 | June | 2014 | 4,000 | Chase Quickpay - SSK MD | From Acct #3670 | | | | | |
| 446 | Chase #2317 | | Check | 5/19/2014 | May | 2014 | | | | (100) | #528 | Expenses | | Citicard |
| 447 | Chase #2317 | | Check | 5/23/2014 | May | 2014 | | | | (28) | #529 | Expenses | | Sventh St. Medical Supply |
| 448 | Chase #2317 | | Check | 5/19/2014 | May | 2014 | | | | (200) | #530 | Expenses | | Discover Arc Pmt |
| 449 | Chase #2317 | | Check | 5/21/2014 | May | 2014 | | | | (50) | #531 | Expenses | | Capital One |
| 450 | Chase #2317 | | Check | 5/20/2014 | May | 2014 | | | | (78) | #532 | Expenses | | Comcast |
| 451 | Chase #2317 | | Check | 5/19/2014 | May | 2014 | | | | (200) | #533 | Expenses | | Bank of America |
| 452 | Chase #2317 | | Check | 5/16/2014 | May | 2014 | | | | (1,550) | #535 | Mortgage | | Ken Kremsky - Mortgage |
| 453 | Chase #2317 | | Check | 5/28/2014 | May | 2014 | | | | (220) | #536 | Homeowners Assoc | | Woods at Northampton Homeowners Assoc |
| 454 | Chase #2317 | | Check | 5/28/2014 | May | 2014 | | | | (275) | #537 | Expenses | | Traveler's Insurance |
| 455 | Chase #2317 | | Check | 5/20/2014 | May | 2014 | | | | (100) | #538 | Expenses | | Barclay US Credit Card |
| 456 | Chase #2317 | | Check | 5/28/2014 | May | 2014 | | | | (200) | Uncleared/Previous Stmt | Expenses | | |
| 457 | Chase #2317 | | Check | 5/28/2014 | May | 2014 | | | | (88) | #539 | Expenses | | Comcast |
| 458 | Chase #2317 | | Check | 5/28/2014 | May | 2014 | | | | (100) | #540 | Expenses | | Capital One Arc Pmt |
| 459 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/12/2014 | May | 2014 | | | | (203) | Bensalem, PA | ATM Withdraw | | |
| 460 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/19/2014 | May | 2014 | | | | (63) | Feasterville, PA | ATM Withdraw | | |
| 461 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/19/2014 | May | 2014 | | | | (103) | Hanover, NJ | ATM Withdraw | | |
| 462 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/23/2014 | May | 2014 | | | | (403) | Richboro, PA | ATM Withdraw | | |
| 463 | Chase #2317 | | ATM Withdraw | 6/9/2014 | June | 2014 | | | | (400) | Morris Plains, NJ | ATM Withdraw | | |
| 464 | Chase #2317 | | Electronic Withdraw | 5/14/2014 | May | 2014 | | | | (5,000) | TD Ameritrade | Ameritrade | | |
| 465 | Chase #2317 | | Chase Payment | 5/22/2014 | May | 2014 | | | | (220) | Card Ending 0431 | Expenses | | |
| 466 | Chase #2317 | | Chase Payment | 5/22/2014 | May | 2014 | | | | (175) | Card Ending 8272 | Expenses | | |
| 467 | Chase #2317 | | Chase Payment | 6/9/2014 | June | 2014 | | | | (250) | Card Ending 5068 | Expenses | | |
| 468 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/12/2014 | May | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 469 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/19/2014 | May | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 470 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/19/2014 | May | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 471 | Chase #2317 | | Non-Chase ATM Withdrawal | 5/23/2014 | May | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 472 | Chase #2317 | | Deposit | 6/19/2014 | June | 2014 | 276 | | Unknown | | | | | |

MDD FORENSIC ACCOUNTANTS

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount (Deposit) | From Account | DBucket | Amount (Withdraw) | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | Chase #2317 | | Online Transfer | 7/2/2014 | July | 2014 | 4,000 | From xx5721 | From Acct #5721 | | | | | |
| 474 | Chase #2317 | | Deposit | 7/3/2014 | July | 2014 | 1,000 | | Unknown | | | | | |
| 475 | Chase #2317 | | Check | 6/11/2014 | June | 2014 | | | | (4,000) | #541 | Condo | | Fox and Roach - Warwick 515 |
| 476 | Chase #2317 | | Check | 6/19/2014 | June | 2014 | | | | (5,500) | #542 | Condo | | Seashore Club West Condo Assoc - Dues A118, B117, B123, B108 |
| 477 | Chase #2317 | | Check | 9/27/2014 | September | 2014 | | | | (100) | #543 | Expenses | | American Express Arc Pmt |
| 478 | Chase #2317 | | Check | 7/8/2014 | July | 2014 | | | | (1,000) | #544 | Condo | | Fox and Roach - Deposit B224 |
| 479 | Chase #2317 | | Check | 7/2/2014 | July | 2014 | | | | (4,800) | #545 | Expenses | | Ken Kremsky - Refund |
| 480 | Chase #2317 | | Non-Chase ATM Withdrawal | 6/30/2014 | June | 2014 | | | | (1,003) | Bensalem, PA | ATM Withdraw | | |
| 481 | Chase #2317 | | Electronic Withdraw | 6/16/2014 | June | 2014 | | | | (100) | Discover | Expenses | | |
| 482 | Chase #2317 | | Electronic Withdraw | 6/16/2014 | June | 2014 | | | | (75) | GM Card Srvcs | Expenses | | |
| 483 | Chase #2317 | | Chase Payment | 6/26/2014 | June | 2014 | | | | (168) | Card Ending 8272 | Expenses | | |
| 484 | Chase #2317 | | Chase Payment | 6/26/2014 | June | 2014 | | | | (214) | Card Ending 0431 | Expenses | | |
| 485 | Chase #2317 | | Non-Chase ATM Withdrawal | 6/30/2014 | June | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 486 | Chase #2317 | | Non-Chase ATM Withdrawal | 7/7/2014 | July | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 487 | Chase #2317 | | Service Fee | 7/9/2014 | July | 2014 | | | | (12) | Bank | Bank Fees | | |
| 488 | Chase #2317 | | Deposit | 7/23/2014 | July | 2014 | 1 | Everbank - Test Trans | Bank | | | | | |
| 489 | Chase #2317 | | Deposit | 7/23/2014 | July | 2014 | 1 | Everbank - Test Trans | Bank | | | | | |
| 490 | Chase #2317 | | Deposit | 8/6/2014 | August | 2014 | 5,000 | | Unknown | | | | | |
| 491 | Chase #2317 | | Electronic Withdraw | 7/23/2014 | July | 2014 | | | | (1) | Everbank - Test Trans | Bank Fees | | |
| 492 | Chase #2317 | | Electronic Withdraw | 7/23/2014 | July | 2014 | | | | (1) | Everbank - Test Trans | Bank Fees | | |
| 493 | Chase #2317 | | Service Fee | 8/8/2014 | August | 2014 | | | | (12) | Bank | Bank Fees | | |
| 494 | Chase #2317 | | Deposit | 8/11/2014 | August | 2014 | 4,000 | | Unknown | | | | | |
| 495 | Chase #2317 | | Deposit | 5/15/2014 | May | 2014 | 4,000 | From Account xx0459 | From Acct #0459 | | | | | |
| 496 | Chase #2317 | | Interest | 8/18/2014 | August | 2014 | 12 | Bank | Interest Earned | | | | | |
| 497 | Chase #2317 | | Deposit | 8/28/2014 | August | 2014 | 100 | Everbank Transfer - Ken | Everbank Transfer - Ken | | | | | |
| 498 | Chase #2317 | | Deposit | 8/28/2014 | August | 2014 | 3,000 | Everbank Transfer - Ken | Everbank Transfer - Ken | | | | | |
| 499 | Chase #2317 | | Check | 8/11/2014 | August | 2014 | | | | (5,000) | #546 | Kremsky - Palladum Purchases | | Kremsky - Palladium Purchases |
| 500 | Chase #2317 | | Check | 8/21/2014 | August | 2014 | | | | (1,500) | #547 | To Acct #7420 | 7420 | Everbank xx7420 |
| 501 | Chase #2317 | | Non-Chase ATM Withdrawal | 8/15/2014 | August | 2014 | | | | (1,003) | Warminster, PA | ATM Withdraw | | |
| 502 | Chase #2317 | | Non-Chase ATM Withdrawal | 8/29/2014 | August | 2014 | | | | (1,003) | Bensalem, PA | ATM Withdraw | | |
| 503 | Chase #2317 | | ATM Withdraw | 9/4/2014 | September | 2014 | | | | (500) | Morris Plains, NJ | ATM Withdraw | | |
| 504 | Chase #2317 | | ATM Withdraw | 9/4/2014 | September | 2014 | | | | (400) | Morris Plains, NJ | ATM Withdraw | | |
| 505 | Chase #2317 | | ATM Withdraw | 9/4/2014 | September | 2014 | | | | (100) | Morris Plains, NJ | ATM Withdraw | | |
| 506 | Chase #2317 | | Chase Payment | 8/14/2014 | August | 2014 | | | | (60) | Card Ending 9675 | Expenses | | |
| 507 | Chase #2317 | | Chase Payment | 8/27/2014 | August | 2014 | | | | (600) | Card Ending 6700 | Expenses | | |
| 508 | Chase #2317 | | Chase Payment | 8/27/2014 | August | 2014 | | | | (4,800) | Card Ending 5068 | Expenses | | |
| 509 | Chase #2317 | | Chase Payment | 9/2/2014 | September | 2014 | | | | (369) | Card Ending 8272 | Expenses | | |
| 510 | Chase #2317 | | Chase Payment | 9/2/2014 | September | 2014 | | | | (225) | Card Ending 0431 | Expenses | | |
| 511 | Chase #2317 | | Non-Chase ATM Withdrawal | 8/15/2014 | August | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 512 | Chase #2317 | | Non-Chase ATM Withdrawal | 8/29/2014 | August | 2014 | | | | (2) | Bank | ATM Withdraw | | |
| 513 | Chase #2317 | | Deposit | 9/16/2014 | September | 2014 | 5,000 | | Unknown | | | | | |
| 514 | Chase #2317 | | Online Transfer | 9/17/2014 | September | 2014 | 29 | From xx5721 | From Acct #5721 | | | | | |
| 515 | Chase #2317 | | Deposit | 9/22/2014 | September | 2014 | 4,000 | | Unknown | | | | | |
| 516 | Chase #2317 | | Deposit | 9/29/2014 | September | 2014 | 500 | | Unknown | | | | | |
| 517 | Chase #2317 | | Check | 9/26/2014 | September | 2014 | | | | (1,000) | #370 | Expenses | | Home Depot |
| 518 | Chase #2317 | | Check | 9/29/2014 | September | 2014 | | | | (4,602) | #371 | Expenses | | Citicards |
| 519 | Chase #2317 | | Check | 9/29/2014 | September | 2014 | | | | (945) | #372 | Expenses | | Prudential |
| 520 | Chase #2317 | | Check | 10/3/2014 | October | 2014 | | | | (16) | #373 | Expenses | | Atlantic Electric |
| 521 | Chase #2317 | | Check | 9/29/2014 | September | 2014 | | | | (500) | #374 | Expenses | | Wells Fargo |
| 522 | Chase #2317 | | Chase Payment | 9/22/2014 | September | 2014 | | | | (60) | Card Ending 9675 | Expenses | | |
| 523 | Chase #2317 | | Chase Payment | 9/22/2014 | September | 2014 | | | | (3,000) | Card Ending 5068 | Expenses | | |
| 524 | Chase #2317 | | Chase Payment | 9/22/2014 | September | 2014 | | | | (50) | Card Ending 8272 | Expenses | | |
| 525 | Chase #2317 | | Service Fee | 10/8/2014 | October | 2014 | | | | (12) | Bank | Bank Fees | | |
| 526 | Chase #2317 | | Deposit | 10/9/2014 | October | 2014 | 3,000 | Everbank - Stan Kremsky | From Acct #7999 | | | | | |
| 527 | Chase #2317 | | Online Transfer | 10/23/2014 | October | 2014 | 600 | | Unknown | | | | | |
| 528 | Chase #2317 | | Fedwire Credit | 10/28/2014 | October | 2014 | 12,000 | Everbank - Stan Kremsky | From Acct #0459 | | | | | |
| 529 | Chase #2317 | | Fedwire Credit | 10/28/2014 | October | 2014 | 10,000 | Everbank - Stan Kremsky | From Acct #0459 | | | | | |
| 530 | Chase #2317 | | Online Transfer | 10/28/2014 | October | 2014 | 15,000 | Everbank - Stan Kremsky | Everbank - Stan Kremsky | | | | | |
| 531 | Chase #2317 | | Deposit | 10/28/2014 | October | 2014 | 3,000 | Chase Quickpay - SSK MD | Chase Quickpay (Stan) | | | | | |
| 532 | Chase #2317 | | Deposit | 10/29/2014 | October | 2014 | 0 | JP Morgan Chase | Bank | | | | | |
| 533 | Chase #2317 | | Deposit | 10/29/2014 | October | 2014 | 0 | JP Morgan Chase | Bank | | | | | |
| 534 | Chase #2317 | | Check | 10/10/2014 | October | 2014 | | | | (3,000) | #376 | Kremsky - Gold Purchase | | Cash - Gold Purchases |
| 535 | Chase #2317 | | Check | 11/3/2014 | November | 2014 | | | | (187) | #430 | Home Repairs | | Twin Remodeling - Garage Door |
| 536 | Chase #2317 | | Electronic Withdraw | 10/29/2014 | October | 2014 | | | | (1) | JP Morgan Chase | Bank Fees | | |
| 537 | Chase #2317 | | Wire Fee | 10/28/2014 | October | 2014 | | | | (15) | Bank | Bank Fees | | |
| 538 | Chase #2317 | | Wire Fee | 10/28/2014 | October | 2014 | | | | (15) | Bank | Bank Fees | | |
| 539 | Chase #2317 | | Withdrawal | 10/29/2014 | October | 2014 | | | | (39,515) | Trident Land Transfer | Land | | |
| 540 | Chase #2317 | | Service Fee | 10/29/2014 | October | 2014 | | | | (8) | Bank | Bank Fees | | |
| 541 | Chase #2317 | | Deposit | 12/8/2014 | December | 2014 | 5,500 | | Unknown | | | | | |
| 542 | Chase #2317 | | Chase Payment | 11/14/2014 | November | 2014 | | | | (60) | Card Ending 6709 | Expenses | | |
| 543 | Chase #2317 | | Chase Payment | 11/14/2014 | November | 2014 | | | | (400) | Card Ending 5068 | Expenses | | |
| 544 | Chase #2317 | | Service Fee | 12/8/2014 | December | 2014 | | | | (12) | Bank | Bank Fees | | |
| 545 | Chase #2317 | | Deposit | 12/9/2014 | December | 2014 | 4,000 | Chase Quickpay - SSK MD | Chase Quickpay (Stan) | | | | | |
| 546 | Chase #2317 | | Deposit | 12/16/2014 | December | 2014 | 128 | | Unknown | | | | | |
| 547 | Chase #2317 | | Deposit | 1/5/2015 | January | 2015 | 3,000 | Chase Quickpay - SSK MD | Chase Quickpay (Stan) | | | | | |
| 548 | Chase #2317 | | Check | 12/31/2014 | December | 2014 | | | | (150) | #377 | Expenses | | Citicard |
| 549 | Chase #2317 | | Check | 12/29/2014 | December | 2014 | | | | (212) | #378 | Expenses | | Traveler's |
| 550 | Chase #2317 | | Check | 12/29/2014 | December | 2014 | | | | (352) | #379 | Expenses | | Traveler's |
| 551 | Chase #2317 | | Chase Payment | 12/9/2014 | December | 2014 | | | | (50) | Card Ending 6709 | Expenses | | |
| 552 | Chase #2317 | | Electronic Withdraw | 12/16/2014 | December | 2014 | | | | (634) | Verizon | Expenses | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Transaction | | | Deposit | | | Withdraw | | | |
| 553 | Chase #2317 | | Chase Payment | 12/22/2014 | December | 2014 | | | | (1,000) | Card Ending 6700 | Expenses | | |
| 554 | Chase #2317 | | Chase Payment | 12/22/2014 | December | 2014 | | | | (224) | Card Ending 0431 | Expenses | | |
| 555 | Chase #2317 | | Withdrawal | 12/9/2014 | December | 2014 | | | | (4,000) | Unknown | Unknown | | |
| 556 | Chase #2317 | | Withdrawal | 12/16/2014 | December | 2014 | | | | (1,000) | Unknown | Unknown | | |
| 557 | Chase #2317 | | Check | 2/5/2015 | February | 2015 | | | | (200) | #193 | Expenses | | Kohls |
| 558 | Chase #2317 | | Check | 1/15/2015 | January | 2015 | | | | (300) | #431 | Expenses | | TD Bank |
| 559 | Chase #2317 | | Check | 1/15/2015 | January | 2015 | | | | (89) | #432 | Expenses | | Barclay Card US Creditcard |
| 560 | Chase #2317 | | Check | 1/15/2015 | January | 2015 | | | | (474) | #433 | Expenses | | Peco |
| 561 | Chase #2317 | | Check | 1/13/2015 | January | 2015 | | | | (500) | #434 | Expenses | | Chase Check Pmt |
| 562 | Chase #2317 | | Check | 1/13/2015 | January | 2015 | | | | (100) | #435 | Expenses | | Bank of America |
| 563 | Chase #2317 | | Chase Payment | 1/23/2015 | January | 2015 | | | | (100) | Card Ending 6700 | Expenses | | |
| 564 | Chase #2317 | | Chase Payment | 1/23/2015 | January | 2015 | | | | (221) | Card Ending 0431 | Expenses | | |
| 565 | Chase #2317 | | Chase Payment | 1/23/2015 | January | 2015 | | | | (59) | Card Ending 1185 | Expenses | | |
| 566 | Chase #2317 | | Chase Payment | 1/23/2015 | January | 2015 | | | | (500) | Card Ending 5068 | Expenses | | |
| 567 | Chase #2317 | | Chase Payment | 1/23/2015 | January | 2015 | | | | (156) | Card Ending 8272 | Expenses | | |
| 568 | Chase #2317 | | Chase Payment | 1/23/2015 | January | 2015 | | | | (65) | Card Ending 6709 | Expenses | | |
| 569 | Chase #2317 | | Chase Payment | 1/26/2015 | January | 2015 | | | | (261) | Card Ending 0159 | Expenses | | |
| 570 | Chase #2317 | | Deposit | 2/19/2015 | February | 2015 | 3,000 | Chase Quickpay - Stan | From Acct #3670 | | | | | |
| 571 | Chase #2317 | | Check | 2/10/2015 | February | 2015 | | | | (400) | Uncleared/Previous Stmt | Expenses | | #400 Huntington Bank |
| 572 | Chase #2317 | | Chase Payment | 2/19/2015 | February | 2015 | | | | (500) | Card Ending 6700 | Expenses | | |
| 573 | Chase #2317 | | Chase Payment | 2/19/2015 | February | 2015 | | | | (1,000) | Card Ending 5068 | Expenses | | |
| 574 | Chase #2317 | | Chase Payment | 2/19/2015 | February | 2015 | | | | (30) | Card Ending 6709 | Expenses | | |
| 575 | Chase #2317 | | Chase Payment | 2/19/2015 | February | 2015 | | | | (300) | Card Ending 7453 | Expenses | | |
| 576 | Chase #2317 | | Chase Payment | 2/20/2015 | February | 2015 | | | | (3,000) | Card Ending 6700 | Expenses | | |
| 577 | Chase #2317 | | Service Fee | 3/9/2015 | March | 2015 | | | | (12) | Bank | Bank Fees | | |
| 578 | Chase #2317 | | Deposit | 4/22/2015 | April | 2015 | 5,000 | | Unknown | | | | | |
| 579 | Chase #2317 | | Check | 4/28/2015 | April | 2015 | | | | (5,000) | #436 | Expenses | | Citicard |
| 580 | Chase #2317 | | Service Fee | 5/8/2015 | May | 2015 | | | | (12) | Bank | Bank Fees | | |
| 581 | Chase #2317 | | Service Fee | 6/8/2015 | June | 2015 | | | | (12) | Bank | Bank Fees | | |
| 582 | Chase #2317 | | Deposit | 7/8/2015 | July | 2015 | 15,000 | Ironbeam xx7999 | Ironbeam Acct #7999 | | | | | |
| 583 | Chase #2317 | | Service Fee | 7/8/2015 | July | 2015 | | | | (12) | Bank | Bank Fees | | |
| 584 | Chase #2317 | | Deposit | 7/15/2015 | July | 2015 | 8,000 | Ironbeam xx7999 | Ironbeam Acct #7999 | | | | | |
| 585 | Chase #2317 | | Deposit | 7/27/2015 | July | 2015 | 7,000 | Ironbeam xx7999 | Ironbeam Acct #7999 | | | | | |
| 586 | Chase #2317 | | Check | 7/15/2015 | July | 2015 | | | | (550) | #380 | Inspection | | Zach Lilienfeld - Inspection |
| 587 | Chase #2317 | | Check | 7/29/2015 | July | 2015 | | | | (1,000) | #401 | Home Repairs | | Surely Tile - 4N Oakland Ave |
| 588 | Chase #2317 | | Check | 7/29/2015 | July | 2015 | | | | (5,000) | #402 | Home Repairs | | Surely Tile - 4N Oakland Ave |
| 589 | Chase #2317 | | Check | 8/7/2015 | August | 2015 | | | | (300) | #403 | Expenses | | First Financial Bank |
| 590 | Chase #2317 | | Check | 8/6/2015 | August | 2015 | | | | (1,000) | #404 | Expenses | | Chase Check Pmt |
| 591 | Chase #2317 | | Card Purchase | 8/3/2015 | August | 2015 | | | | (19) | Microsoft | Expenses | | |
| 592 | Chase #2317 | | Electronic Withdraw | 7/9/2015 | July | 2015 | | | | (200) | American Express ARC | Expenses | | |
| 593 | Chase #2317 | | Chase Payment | 7/27/2015 | July | 2015 | | | | (294) | Card Ending 0159 | Expenses | | |
| 594 | Chase #2317 | | Check | 8/18/2015 | August | 2015 | | | | (45) | #381 | Expenses | | Credit One Bank Pmt |
| 595 | Chase #2317 | | Check | 8/17/2015 | August | 2015 | | | | (300) | #382 | Mortgage | | WF Home Mortgage |
| 596 | Chase #2317 | | Check | 8/17/2015 | August | 2015 | | | | (200) | #383 | Expenses | | Citizens Bank |
| 597 | Chase #2317 | | Check | 8/17/2015 | August | 2015 | | | | (300) | #384 | Expenses | | Chase Check Pmt |
| 598 | Chase #2317 | | Check | 8/17/2015 | August | 2015 | | | | (300) | #385 | Expenses | | First Financial Bank |
| 599 | Chase #2317 | | Check | 8/18/2015 | August | 2015 | | | | (100) | #386 | Expenses | | TD Bank |
| 600 | Chase #2317 | | Check | 8/13/2015 | August | 2015 | | | | (1,550) | #405 | Mortgage | | Mortgage |
| 601 | Chase #2317 | | Check | 8/25/2015 | August | 2015 | | | | (50) | #406 | Expenses | | Payee Illegible - Lockbox at Suntrust Bank |
| 602 | Chase #2317 | | Online Transfer | 9/10/2015 | September | 2015 | 10,000 | From Acct xx1082 | From Acct #1082 | | | | | |
| 603 | Chase #2317 | | Addition | 9/21/2015 | September | 2015 | 19 | Purchase Return | Return | | | | | |
| 604 | Chase #2317 | | Addition | 10/8/2015 | October | 2015 | 19 | Purchase Return | Return | | | | | |
| 605 | Chase #2317 | | Wire Transfer | 9/10/2015 | September | 2015 | | | | (20,000) | Wells Fargo xx0248 Stan Kre | To Acct #0248 | 248 | Stan |
| 606 | Chase #2317 | | Chase Payment | 9/14/2015 | September | 2015 | | | | (3,000) | Card Ending 7453 | Expenses | | |
| 607 | Chase #2317 | | Chase Payment | 9/14/2015 | September | 2015 | | | | (5,000) | Card Ending 6700 | Expenses | | |
| 608 | Chase #2317 | | Chase Payment | 9/21/2015 | September | 2015 | | | | (30) | Card Ending 5068 | Expenses | | |
| 609 | Chase #2317 | | Wire Fee | 9/10/2015 | September | 2015 | | | | (25) | Bank | Bank Fees | | |
| 610 | Chase #2317 | | Service Fee | 10/8/2015 | October | 2015 | | | | (12) | Bank | Bank Fees | | |
| 611 | Chase #2317 | | Chase Payment | 11/6/2015 | November | 2015 | | | | (50) | Card Ending 5068 | Expenses | | |
| 612 | Chase #2317 | | Electronic Withdraw | 11/9/2015 | November | 2015 | | | | (750) | To Hillel Leitner | Unknown | | |
| 613 | Chase #2317 | | Service Fee | 11/9/2015 | November | 2015 | | | | (12) | Bank | Bank Fees | | |
| 614 | Chase #2317 | | Service Fee | 12/8/2015 | December | 2015 | | | | (12) | Bank | Bank Fees | | |
| 615 | Chase #2317 | | Online Transfer | 1/11/2016 | January | 2016 | 1,100 | Chase Quickpay - Snarks U Store IT | Unknown | | | | | |
| 616 | Chase #2317 | | Chase Payment | 1/11/2016 | January | 2016 | | | | (500) | Card Ending 7453 | Expenses | | |
| 617 | Chase #2317 | | Service Fee | 1/11/2016 | January | 2016 | | | | (12) | Bank | Bank Fees | | |
| 618 | Chase #2317 | | Online Transfer | 1/22/2016 | January | 2016 | 800 | Chase Quickpay - Peercisely, Inc | Unknown | | | | | |
| 619 | Chase #2317 | | Chase Payment | 1/22/2016 | January | 2016 | | | | (1,000) | Card Ending 7453 | Expenses | | |
| 620 | Chase #2317 | | Chase Payment | 1/22/2016 | January | 2016 | | | | (400) | Card Ending 6700 | Expenses | | |
| 621 | Chase #2317 | | Service Fee | 2/8/2016 | February | 2016 | | | | (12) | Bank | Bank Fees | | |
| 622 | Chase #2317 | | Service Fee | 3/8/2016 | March | 2016 | | | | (12) | Bank | Bank Fees | | |
| 623 | Chase #2317 | | Service Fee | 4/8/2016 | April | 2016 | | | | (12) | Bank | Bank Fees | | |
| 624 | Chase #2317 | | Service Fee | 5/9/2016 | May | 2016 | | | | (12) | Bank | Bank Fees | | |
| 625 | Chase #2317 | | Service Fee | 6/8/2016 | June | 2016 | | | | (12) | Bank | Bank Fees | | |
| 626 | Chase #2317 | | Service Fee | 7/11/2016 | July | 2016 | | | | (12) | Bank | Bank Fees | | |
| 627 | Chase #2317 | | Service Fee | 8/8/2016 | August | 2016 | | | | (12) | Bank | Bank Fees | | |
| 628 | Chase #2317 | | Service Fee | 9/9/2016 | September | 2016 | | | | (12) | Bank | Bank Fees | | |
| 629 | Chase #2317 | | Addition | 10/11/2016 | October | 2016 | 19 | Service Fee Reversal | Bank | | | | | |
| 630 | TD #1082-630-E | | Electronic Withdraw | 7/1/2014 | July | 2014 | | | | (314) | Peco | Expenses | | 351 |
| 631 | TD #1082-630-E | | Electronic Withdraw | 7/1/2014 | July | 2014 | | | | (273) | Traveler's Insur | Insurance | | 355 |
| 632 | TD #1082-630-E | | Electronic Withdraw | 7/1/2014 | July | 2014 | | | | (201) | Traveler's Insur | Insurance | | 356 |

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633 | TD #1082-630-E | | Electronic Withdraw | 7/1/2014 | July | 2014 | | | | (200) | Citicard | Expenses | | |
| 634 | TD #1082-630-E | | Electronic Withdraw | 7/1/2014 | July | 2014 | | | | (150) | Kohls | Expenses | | |
| 635 | TD #1082-630-E | | Electronic Withdraw | 7/1/2014 | July | 2014 | | | | (100) | Cabelas | Expenses | | 451 |
| 636 | TD #1082-630-E | | Check | 7/1/2014 | July | 2014 | | | | (69) | #357 | Unknown | | No Checks Rec'd |
| 637 | TD #1082-630-E | | Electronic Withdraw | 7/1/2014 | July | 2014 | | | | (50) | Barclay Card | Expenses | | 358 |
| 638 | TD #1082-630-E | | Visa Purchase | 7/1/2014 | July | 2014 | | | | (8) | McDonalds | Expenses | | Richboro, PA |
| 639 | TD #1082-630-E | | Deposit | 7/2/2014 | July | 2014 | 4,800 | Unknown | Unknown | | | | | |
| 640 | TD #1082-630-E | | Check | 7/2/2014 | July | 2014 | | | | (125) | #464 | Unknown | | No Checks Rec'd |
| 641 | TD #1082-630-E | | Check | 7/2/2014 | July | 2014 | | | | (100) | #459 | Unknown | | No Checks Rec'd |
| 642 | TD #1082-630-E | | Visa Purchase | 7/2/2014 | July | 2014 | | | | (68) | Getty | Expenses | | Richboro, PA |
| 643 | TD #1082-630-E | | Check | 7/2/2014 | July | 2014 | | | | (36) | #452 | Unknown | | No Checks Rec'd |
| 644 | TD #1082-630-E | | Visa Purchase | 7/2/2014 | July | 2014 | | | | (14) | Subway | Expenses | | Phila, PA |
| 645 | TD #1082-630-E | | DDA Purchase | 7/2/2014 | July | 2014 | | | | (11) | Rite Aid | Expenses | | Richboro, PA |
| 646 | TD #1082-630-E | | Visa Purchase | 7/2/2014 | July | 2014 | | | | (9) | McDonalds | Expenses | | Richboro, PA |
| 647 | TD #1082-630-E | | Visa Purchase | 7/2/2014 | July | 2014 | | | | (8) | Zps Dry Cleaners | Expenses | | Warminster, PA |
| 648 | TD #1082-630-E | | Visa Purchase | 7/2/2014 | July | 2014 | | | | (6) | McDonalds | Expenses | | Richboro, PA |
| 649 | TD #1082-630-E | | Visa Purchase | 7/2/2014 | July | 2014 | | | | (6) | PPA | Expenses | | Phila, PA |
| 650 | TD #1082-630-E | | Visa Purchase | 7/2/2014 | July | 2014 | | | | (6) | Dunkin | Expenses | | Flemington, NJ |
| 651 | TD #1082-630-E | | Visa Purchase | 7/2/2014 | July | 2014 | | | | (5) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 652 | TD #1082-630-E | | Check | 7/3/2014 | July | 2014 | | | | (1,000) | #465 | Unknown | | No Checks Rec'd |
| 653 | TD #1082-630-E | | Check | 7/3/2014 | July | 2014 | | | | (400) | #354 | Unknown | | No Checks Rec'd |
| 654 | TD #1082-630-E | | Check | 7/3/2014 | July | 2014 | | | | (200) | #352 | Unknown | | No Checks Rec'd |
| 655 | TD #1082-630-E | | Electronic Withdraw | 7/3/2014 | July | 2014 | | | | (200) | American Express ARC | Expenses | | |
| 656 | TD #1082-630-E | | Visa Purchase | 7/3/2014 | July | 2014 | | | | (144) | Tangles Salon | Expenses | | Richboro, PA |
| 657 | TD #1082-630-E | | Electronic Withdraw | 7/3/2014 | July | 2014 | | | | (37) | Paypal Xfer | Paypal Transfer | | |
| 658 | TD #1082-630-E | | Visa Purchase | 7/3/2014 | July | 2014 | | | | (17) | Taco Bell | Expenses | | Souderton, PA |
| 659 | TD #1082-630-E | | Visa Purchase | 7/3/2014 | July | 2014 | | | | (5) | McDonalds | Expenses | | Richboro, PA |
| 660 | TD #1082-630-E | | Deposit | 7/7/2014 | July | 2014 | 1,000 | Unknown | Unknown | | | | | |
| 661 | TD #1082-630-E | | Withdrawal | 7/7/2014 | July | 2014 | | | | (500) | Bensalem, PA | ATM Withdraw | | |
| 662 | TD #1082-630-E | | Check | 7/7/2014 | July | 2014 | | | | (450) | #458 | Unknown | | No Checks Rec'd |
| 663 | TD #1082-630-E | | Electronic Withdraw | 7/7/2014 | July | 2014 | | | | (200) | Citicard | Expenses | | |
| 664 | TD #1082-630-E | | Check | 7/7/2014 | July | 2014 | | | | (195) | #1412 | Unknown | | No Checks Rec'd |
| 665 | TD #1082-630-E | | Check | 7/7/2014 | July | 2014 | | | | (195) | #1413 | Unknown | | No Checks Rec'd |
| 666 | TD #1082-630-E | | Visa Purchase | 7/7/2014 | July | 2014 | | | | (50) | Happy Nails | Expenses | | Richboro, PA |
| 667 | TD #1082-630-E | | Check | 7/7/2014 | July | 2014 | | | | (50) | #460 | Unknown | | No Checks Rec'd |
| 668 | TD #1082-630-E | | Check | 7/7/2014 | July | 2014 | | | | (35) | #455 | Unknown | | No Checks Rec'd |
| 669 | TD #1082-630-E | | Visa Purchase | 7/7/2014 | July | 2014 | | | | (34) | Jules Thin Crust | Expenses | | Newton, PA |
| 670 | TD #1082-630-E | | Electronic Withdraw | 7/7/2014 | July | 2014 | | | | (27) | Paypal Xfer | Paypal Transfer | | |
| 671 | TD #1082-630-E | | ACH Debit | 7/7/2014 | July | 2014 | | | | (24) | AGL Insurance | Insurance | | |
| 672 | TD #1082-630-E | | Visa Purchase | 7/7/2014 | July | 2014 | | | | (11) | Chic Fil A | Expenses | | Bensalem, PA |
| 673 | TD #1082-630-E | | Visa Purchase | 7/7/2014 | July | 2014 | | | | (8) | Popeyes | Expenses | | Bensalem, PA |
| 674 | TD #1082-630-E | | Visa Purchase | 7/7/2014 | July | 2014 | | | | (7) | Chic Fil A | Expenses | | Newton, PA |
| 675 | TD #1082-630-E | | Electronic Withdraw | 7/7/2014 | July | 2014 | | | | (3) | Chase Payment | Expenses | | |
| 676 | TD #1082-630-E | | Check | 7/8/2014 | July | 2014 | | | | (160) | #373 | Unknown | | No Checks Rec'd |
| 677 | TD #1082-630-E | | DDA Purchase | 7/8/2014 | July | 2014 | | | | (147) | Target | Expenses | | Warrington, PA |
| 678 | TD #1082-630-E | | ACH Debit | 7/8/2014 | July | 2014 | | | | (100) | Discover | Expenses | | |
| 679 | TD #1082-630-E | | Check | 7/8/2014 | July | 2014 | | | | (100) | #457 | Unknown | | No Checks Rec'd |
| 680 | TD #1082-630-E | | Electronic Withdraw | 7/8/2014 | July | 2014 | | | | (100) | Citicard | Expenses | | |
| 681 | TD #1082-630-E | | DDA Purchase | 7/8/2014 | July | 2014 | | | | (79) | Sports Authority | Expenses | | Warrington, PA |
| 682 | TD #1082-630-E | | ACH Debit | 7/8/2014 | July | 2014 | | | | (36) | Paypal Xfer | Paypal Transfer | | |
| 683 | TD #1082-630-E | | ACH Debit | 7/8/2014 | July | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 684 | TD #1082-630-E | | Visa Purchase | 7/8/2014 | July | 2014 | | | | (5) | McDonalds | Expenses | | Richboro, PA |
| 685 | TD #1082-630-E | | DDA Purchase | 7/9/2014 | July | 2014 | | | | (169) | Wal-Mart | Expenses | | Warminster, PA |
| 686 | TD #1082-630-E | | DDA Purchase | 7/9/2014 | July | 2014 | | | | (29) | Pathmark | Expenses | | Parsippany, NJ |
| 687 | TD #1082-630-E | | DDA Purchase | 7/9/2014 | July | 2014 | | | | (12) | Pepboys | Expenses | | Parsippany, NJ |
| 688 | TD #1082-630-E | | Check | 7/10/2014 | July | 2014 | | | | (20) | #1414 | Unknown | | No Checks Rec'd |
| 689 | TD #1082-630-E | | Visa Purchase | 7/10/2014 | July | 2014 | | | | (16) | Taco Bell | Expenses | | Souderton, PA |
| 690 | TD #1082-630-E | | DDA Purchase | 7/10/2014 | July | 2014 | | | | (15) | Marshalls | Expenses | | Doylestown, PA |
| 691 | TD #1082-630-E | | Visa Purchase | 7/10/2014 | July | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 692 | TD #1082-630-E | | Visa Purchase | 7/10/2014 | July | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 693 | TD #1082-630-E | | ACH Debit | 7/11/2014 | July | 2014 | 2,977 | Mondelez Global Salary | Direct Deposit | | | | | |
| 694 | TD #1082-630-E | | DDA Purchase | 7/11/2014 | July | 2014 | | | | (60) | Shop N Bag | Expenses | | Richboro, PA |
| 695 | TD #1082-630-E | | Visa Purchase | 7/11/2014 | July | 2014 | | | | (5) | Panera Bread | Expenses | | Warrington, PA |
| 696 | TD #1082-630-E | | Visa Purchase | 7/11/2014 | July | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 697 | TD #1082-630-E | | Transfer | 7/14/2014 | July | 2014 | 3,000 | From SV xx3280 | From xx3820 | | | | | |
| 698 | TD #1082-630-E | | Check | 7/14/2014 | July | 2014 | | | | (260) | #472 | Unknown | | No Checks Rec'd |
| 699 | TD #1082-630-E | | Electronic Withdraw | 7/14/2014 | July | 2014 | | | | (200) | Chase Payment | Expenses | | |
| 700 | TD #1082-630-E | | Electronic Withdraw | 7/14/2014 | July | 2014 | | | | (150) | Kohls | Expenses | | |
| 701 | TD #1082-630-E | | Check | 7/14/2014 | July | 2014 | | | | (125) | #471 | Unknown | | No Checks Rec'd |
| 702 | TD #1082-630-E | | Electronic Withdraw | 7/14/2014 | July | 2014 | | | | (100) | American Express ARC | Expenses | | |
| 703 | TD #1082-630-E | | Check | 7/14/2014 | July | 2014 | | | | (75) | #546 | Unknown | | No Checks Rec'd |
| 704 | TD #1082-630-E | | Visa Purchase | 7/14/2014 | July | 2014 | | | | (75) | Dans Auto Center | Expenses | | Newton, PA |
| 705 | TD #1082-630-E | | Withdrawal | 7/14/2014 | July | 2014 | | | | (62) | Richboro, PA | ATM Withdraw | | |
| 706 | TD #1082-630-E | | Electronic Withdraw | 7/14/2014 | July | 2014 | | | | (58) | Paypal Xfer | Paypal Transfer | | |
| 707 | TD #1082-630-E | | Electronic Withdraw | 7/14/2014 | July | 2014 | | | | (50) | Chase Payment | Expenses | | |
| 708 | TD #1082-630-E | | Electronic Withdraw | 7/14/2014 | July | 2014 | | | | (50) | Chase Payment | Expenses | | |
| 709 | TD #1082-630-E | | Electronic Withdraw | 7/14/2014 | July | 2014 | | | | (40) | American Express ARC | Expenses | | |
| 710 | TD #1082-630-E | | Check | 7/14/2014 | July | 2014 | | | | (40) | #541 | Unknown | | No Checks Rec'd |
| 711 | TD #1082-630-E | | Electronic Withdraw | 7/14/2014 | July | 2014 | | | | (39) | Paypal Xfer | Paypal Transfer | | |
| 712 | TD #1082-630-E | | Visa Purchase | 7/14/2014 | July | 2014 | | | | (29) | Walgreens | Expenses | | Richboro, PA |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 713 | TD #1082-630-E | | Electronic Withdraw | 7/14/2014 | July | 2014 | | | | (25) | Chase Payment | Expenses | | |
| 714 | TD #1082-630-E | | Check | 7/14/2014 | July | 2014 | | | | (20) | #375 | Unknown | | No Checks Rec'd |
| 715 | TD #1082-630-E | | Visa Purchase | 7/14/2014 | July | 2014 | | | | (14) | McDonalds | Expenses | | Richboro, PA |
| 716 | TD #1082-630-E | | Visa Purchase | 7/14/2014 | July | 2014 | | | | (14) | Go Bananas | Expenses | | Richboro, PA |
| 717 | TD #1082-630-E | | Electronic Withdraw | 7/14/2014 | July | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 718 | TD #1082-630-E | | ATM Fee | 7/14/2014 | July | 2014 | | | | (3) | Bank | ATM Withdraw | | |
| 719 | TD #1082-630-E | | Deposit | 7/15/2014 | July | 2014 | 7,339 | Unknown | Unknown | | | | | |
| 720 | TD #1082-630-E | | Electronic Withdraw | 7/15/2014 | July | 2014 | | | | (3,000) | Cred Card Online Pmt | Expenses | | |
| 721 | TD #1082-630-E | | ACH Debit | 7/15/2014 | July | 2014 | | | | (450) | Verizon | Expenses | | |
| 722 | TD #1082-630-E | | DDA Purchase | 7/15/2014 | July | 2014 | | | | (263) | Superfresh | Expenses | | Richboro, PA |
| 723 | TD #1082-630-E | | Electronic Withdraw | 7/15/2014 | July | 2014 | | | | (125) | Citicard | Expenses | | |
| 724 | TD #1082-630-E | | Electronic Withdraw | 7/15/2014 | July | 2014 | | | | (100) | Barclay Card | Expenses | | |
| 725 | TD #1082-630-E | | Electronic Withdraw | 7/15/2014 | July | 2014 | | | | (100) | Capital One Arc | Expenses | | |
| 726 | TD #1082-630-E | | Check | 7/15/2014 | July | 2014 | | | | (44) | #548 | Unknown | | No Checks Rec'd |
| 727 | TD #1082-630-E | | Electronic Withdraw | 7/15/2014 | July | 2014 | | | | (25) | Barclay Card | Expenses | | |
| 728 | TD #1082-630-E | | Electronic Withdraw | 7/15/2014 | July | 2014 | | | | (20) | Capital One Arc | Expenses | | |
| 729 | TD #1082-630-E | | Visa Purchase | 7/15/2014 | July | 2014 | | | | (12) | Panera Bread | Expenses | | Feasterville, PA |
| 730 | TD #1082-630-E | | Electronic Withdraw | 7/15/2014 | July | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 731 | TD #1082-630-E | | Electronic Withdraw | 7/15/2014 | July | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 732 | TD #1082-630-E | | Deposit | 7/16/2014 | July | 2014 | 288 | Unknown | Unknown | | | | | |
| 733 | TD #1082-630-E | | Visa Purchase | 7/16/2014 | July | 2014 | | | | (89) | Taormina Pizza | Expenses | | Richboro, PA |
| 734 | TD #1082-630-E | | Electronic Withdraw | 7/16/2014 | July | 2014 | | | | (35) | Chase Payment | Expenses | | |
| 735 | TD #1082-630-E | | Visa Purchase | 7/16/2014 | July | 2014 | | | | (9) | McDonalds | Expenses | | Richboro, PA |
| 736 | TD #1082-630-E | | Visa Purchase | 7/16/2014 | July | 2014 | | | | (6) | Dunkin | Expenses | | Ringoes, NJ |
| 737 | TD #1082-630-E | | Visa Purchase | 7/16/2014 | July | 2014 | | | | (2) | Taco Bell | Expenses | | Souderton, PA |
| 738 | TD #1082-630-E | | Electronic Withdraw | 7/17/2014 | July | 2014 | | | | (100) | Discover | Expenses | | |
| 739 | TD #1082-630-E | | Visa Purchase | 7/17/2014 | July | 2014 | | | | (10) | Chipotle | Expenses | | Hanover, NJ |
| 740 | TD #1082-630-E | | Visa Purchase | 7/17/2014 | July | 2014 | | | | (4) | Dunkin | Expenses | | Fleminton, NJ |
| 741 | TD #1082-630-E | | Transfer | 7/18/2014 | July | 2014 | | | | (116) | To Acct xx1082 | To Acct xx1082 | | |
| 742 | TD #1082-630-E | | Withdrawal | 7/18/2014 | July | 2014 | | | | (42) | Richboro, PA | ATM Withdraw | | |
| 743 | TD #1082-630-E | | DDA Purchase | 7/18/2014 | July | 2014 | | | | (22) | UPSP | Expenses | | Hanover, NJ |
| 744 | TD #1082-630-E | | Visa Purchase | 7/18/2014 | July | 2014 | | | | (10) | Popeyes | Expenses | | Maple Shade, NJ |
| 745 | TD #1082-630-E | | Visa Purchase | 7/18/2014 | July | 2014 | | | | (4) | McDonalds | Expenses | | Branchburg, NJ |
| 746 | TD #1082-630-E | | Visa Purchase | 7/18/2014 | July | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 747 | TD #1082-630-E | | Transfer | 7/18/2014 | July | 2014 | | | | (4) | To Acct xx1082 | To Acct xx1082 | | |
| 748 | TD #1082-630-E | | ATM Fee | 7/18/2014 | July | 2014 | | | | (3) | Bank | ATM Withdraw | | |
| 749 | TD #1082-630-E | | Withdrawal | 7/21/2014 | July | 2014 | | | | (300) | Unknown | Unknown | | |
| 750 | TD #1082-630-E | | Check | 7/21/2014 | July | 2014 | | | | (450) | #378 | Unknown | | No Checks Rec'd |
| 751 | TD #1082-630-E | | Check | 7/21/2014 | July | 2014 | | | | (320) | #377 | Unknown | | No Checks Rec'd |
| 752 | TD #1082-630-E | | Check | 7/21/2014 | July | 2014 | | | | (263) | #478 | Unknown | | No Checks Rec'd |
| 753 | TD #1082-630-E | | Visa Purchase | 7/21/2014 | July | 2014 | | | | (234) | Dennys Childrenswear | Expenses | | Huntington Vy, PA |
| 754 | TD #1082-630-E | | Electronic Withdraw | 7/21/2014 | July | 2014 | | | | (200) | Discover | Expenses | | |
| 755 | TD #1082-630-E | | Check | 7/21/2014 | July | 2014 | | | | (160) | #380 | Unknown | | No Checks Rec'd |
| 756 | TD #1082-630-E | | DDA Purchase | 7/21/2014 | July | 2014 | | | | (153) | Wegmans | Expenses | | Warrington, PA |
| 757 | TD #1082-630-E | | DDA Purchase | 7/21/2014 | July | 2014 | | | | (78) | Superfresh | Expenses | | Richboro, PA |
| 758 | TD #1082-630-E | | DDA Purchase | 7/21/2014 | July | 2014 | | | | (53) | Target | Expenses | | Warrington, PA |
| 759 | TD #1082-630-E | | Visa Purchase | 7/21/2014 | July | 2014 | | | | (21) | Blue Sage Vegetarian | Expenses | | Southampton, PA |
| 760 | TD #1082-630-E | | DDA Purchase | 7/21/2014 | July | 2014 | | | | (19) | AC Moore | Shopping | | Warminster, PA |
| 761 | TD #1082-630-E | | Visa Purchase | 7/21/2014 | July | 2014 | | | | (16) | Zps Dry Cleaners | Expenses | | Warminster, PA |
| 762 | TD #1082-630-E | | Visa Purchase | 7/21/2014 | July | 2014 | | | | (10) | Manhattan Bagel | Expenses | | Richboro, PA |
| 763 | TD #1082-630-E | | Visa Purchase | 7/21/2014 | July | 2014 | | | | (9) | Every Dollar Counts | Expenses | | Huntington Vy, PA |
| 764 | TD #1082-630-E | | Visa Purchase | 7/21/2014 | July | 2014 | | | | (5) | Dunkin | Expenses | | Branchburg, NJ |
| 765 | TD #1082-630-E | | Electronic Withdraw | 7/21/2014 | July | 2014 | | | | (4) | Paypal Xfer | Paypal Transfer | | |
| 766 | TD #1082-630-E | | Visa Purchase | 7/21/2014 | July | 2014 | | | | (4) | McDonalds | Expenses | | Branchburg, NJ |
| 767 | TD #1082-630-E | | Visa Purchase | 7/21/2014 | July | 2014 | | | | (4) | McDonalds | Expenses | | Flemington, NJ |
| 768 | TD #1082-630-E | | Check | 7/22/2014 | July | 2014 | | | | (1,550) | #480 | Unknown | | No Checks Rec'd |
| 769 | TD #1082-630-E | | Electronic Withdraw | 7/22/2014 | July | 2014 | | | | (432) | Peco | Expenses | | |
| 770 | TD #1082-630-E | | DDA Purchase | 7/22/2014 | July | 2014 | | | | (281) | Target | Expenses | | Warrington, PA |
| 771 | TD #1082-630-E | | DDA Purchase | 7/22/2014 | July | 2014 | | | | (102) | CNS Famous Footwear | Expenses | | Warminster, PA |
| 772 | TD #1082-630-E | | DDA Purchase | 7/22/2014 | July | 2014 | | | | (13) | Saladworks | Expenses | | Warminster, PA |
| 773 | TD #1082-630-E | | Electronic Withdraw | 7/22/2014 | July | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 774 | TD #1082-630-E | | Check | 7/23/2014 | July | 2014 | | | | (400) | #481 | Unknown | | No Checks Rec'd |
| 775 | TD #1082-630-E | | Visa Purchase | 7/23/2014 | July | 2014 | | | | (255) | Justice | Expenses | | Warminster, PA |
| 776 | TD #1082-630-E | | Electronic Withdraw | 7/23/2014 | July | 2014 | | | | (200) | Chase Payment | Expenses | | |
| 777 | TD #1082-630-E | | Electronic Withdraw | 7/23/2014 | July | 2014 | | | | (175) | INT Luca Chick | Expenses | | Newton, Pa |
| 778 | TD #1082-630-E | | Check | 7/23/2014 | July | 2014 | | | | (79) | #482 | Unknown | | No Checks Rec'd |
| 779 | TD #1082-630-E | | DDA Purchase | 7/23/2014 | July | 2014 | | | | (72) | Shop N Bag | Expenses | | Richboro, PA |
| 780 | TD #1082-630-E | | DDA Purchase | 7/23/2014 | July | 2014 | | | | (48) | USPS | Expenses | | Hanover, PA |
| 781 | TD #1082-630-E | | Visa Purchase | 7/23/2014 | July | 2014 | | | | (17) | InSyte Cosmetics | Expenses | | Newton, Pa |
| 782 | TD #1082-630-E | | Visa Purchase | 7/23/2014 | July | 2014 | | | | (11) | McDonalds | Expenses | | Richboro, PA |
| 783 | TD #1082-630-E | | Visa Purchase | 7/23/2014 | July | 2014 | | | | (8) | Wendys | Expenses | | Warrington, PA |
| 784 | TD #1082-630-E | | DDA Purchase | 7/23/2014 | July | 2014 | | | | (3) | Target | Expenses | | Hanover, PA |
| 785 | TD #1082-630-E | | Electronic Withdraw | 7/24/2014 | July | 2014 | | | | (200) | Credit First Pmt | Expenses | | |
| 786 | TD #1082-630-E | | Check | 7/24/2014 | July | 2014 | | | | (189) | #9149 | Unknown | | No Checks Rec'd |
| 787 | TD #1082-630-E | | Electronic Withdraw | 7/24/2014 | July | 2014 | | | | (50) | Home Depot | Expenses | | |
| 788 | TD #1082-630-E | | Electronic Withdraw | 7/24/2014 | July | 2014 | | | | (25) | Chase Payment | Expenses | | |
| 789 | TD #1082-630-E | | Visa Purchase | 7/24/2014 | July | 2014 | | | | (17) | Jules Thin Crust | Expenses | | Newton, PA |
| 790 | TD #1082-630-E | | Visa Purchase | 7/24/2014 | July | 2014 | | | | (6) | Taco Bell | Expenses | | Souderton, PA |
| 791 | TD #1082-630-E | | Visa Purchase | 7/24/2014 | July | 2014 | | | | (4) | Dunkin | Expenses | | Flemington, NJ |
| 792 | TD #1082-630-E | | Visa Purchase | 7/24/2014 | July | 2014 | | | | (3) | Aramark Kraft Foods | Expenses | | Hanover, NJ |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | TD #1082-630-E | | Visa Purchase | 7/24/2014 | July | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 794 | TD #1082-630-E | | ACH Debit | 7/25/2014 | July | 2014 | 2,977 | Mondelez Global Salary | Direct Deposit | | | | | |
| 795 | TD #1082-630-E | | Electronic Withdraw | 7/25/2014 | July | 2014 | | | | (225) | Citicard | Expenses | | |
| 796 | TD #1082-630-E | | Electronic Withdraw | 7/25/2014 | July | 2014 | | | | (200) | Citicard | Expenses | | |
| 797 | TD #1082-630-E | | Electronic Withdraw | 7/25/2014 | July | 2014 | | | | (150) | Citicard | Expenses | | |
| 798 | TD #1082-630-E | | Visa Purchase | 7/25/2014 | July | 2014 | | | | (4) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 799 | TD #1082-630-E | | Visa Purchase | 7/25/2014 | July | 2014 | | | | (4) | McDonalds | Expenses | | Flemington, NJ |
| 800 | TD #1082-630-E | | Deposit | 7/28/2014 | July | 2014 | 160 | Unknown | Unknown | | | | | |
| 801 | TD #1082-630-E | | Check | 7/28/2014 | July | 2014 | | | | (1,800) | #382 | Unknown | | No Checks Rec'd |
| 802 | TD #1082-630-E | | Electronic Withdraw | 7/28/2014 | July | 2014 | | | | (200) | American Express ARC | Expenses | | |
| 803 | TD #1082-630-E | | Check | 7/28/2014 | July | 2014 | | | | (200) | #498 | Unknown | | No Checks Rec'd |
| 804 | TD #1082-630-E | | Check | 7/28/2014 | July | 2014 | | | | (160) | #499 | Unknown | | No Checks Rec'd |
| 805 | TD #1082-630-E | | DDA Purchase | 7/28/2014 | July | 2014 | | | | (95) | Walgreens | Expenses | | Feasterville, PA |
| 806 | TD #1082-630-E | | Check | 7/28/2014 | July | 2014 | | | | (57) | #494 | Unknown | | No Checks Rec'd |
| 807 | TD #1082-630-E | | Visa Purchase | 7/28/2014 | July | 2014 | | | | (29) | Sbarro | Expenses | | AC, NJ |
| 808 | TD #1082-630-E | | Visa Purchase | 7/28/2014 | July | 2014 | | | | (28) | KFC | Expenses | | Feasterville, PA |
| 809 | TD #1082-630-E | | Visa Purchase | 7/28/2014 | July | 2014 | | | | (20) | Tangles Salon | Expenses | | Richboro, PA |
| 810 | TD #1082-630-E | | Visa Purchase | 7/28/2014 | July | 2014 | | | | (20) | Piazza Di Giorgio Café | Expenses | | AC, NJ |
| 811 | TD #1082-630-E | | Visa Purchase | 7/28/2014 | July | 2014 | | | | (10) | Piazza Di Giorgio Café | Expenses | | AC, NJ |
| 812 | TD #1082-630-E | | Electronic Withdraw | 7/28/2014 | July | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 813 | TD #1082-630-E | | Visa Purchase | 7/28/2014 | July | 2014 | | | | (9) | Burger King | Expenses | | Warminster, PA |
| 814 | TD #1082-630-E | | Visa Purchase | 7/28/2014 | July | 2014 | | | | (7) | Taco Bell | Expenses | | Souderton, PA |
| 815 | TD #1082-630-E | | Visa Purchase | 7/28/2014 | July | 2014 | | | | (6) | Piazza Di Giorgio Café | Expenses | | AC, NJ |
| 816 | TD #1082-630-E | | Visa Purchase | 7/28/2014 | July | 2014 | | | | (6) | Crazy Photos | Expenses | | AC, NJ |
| 817 | TD #1082-630-E | | Visa Purchase | 7/28/2014 | July | 2014 | | | | (4) | Auntie Annes | Expenses | | AC, NJ |
| 818 | TD #1082-630-E | | Check | 7/29/2014 | July | 2014 | | | | (425) | #500 | Unknown | | No Checks Rec'd |
| 819 | TD #1082-630-E | | Check | 7/29/2014 | July | 2014 | | | | (355) | #490 | Unknown | | No Checks Rec'd |
| 820 | TD #1082-630-E | | Check | 7/29/2014 | July | 2014 | | | | (350) | #376 | Unknown | | No Checks Rec'd |
| 821 | TD #1082-630-E | | Electronic Withdraw | 7/29/2014 | July | 2014 | | | | (200) | Chase Payment | Expenses | | |
| 822 | TD #1082-630-E | | Electronic Withdraw | 7/29/2014 | July | 2014 | | | | (200) | Barclay Card | Expenses | | |
| 823 | TD #1082-630-E | | DDA Purchase | 7/29/2014 | July | 2014 | | | | (136) | Wegmans | Expenses | | Warrington, PA |
| 824 | TD #1082-630-E | | Electronic Withdraw | 7/29/2014 | July | 2014 | | | | (131) | Gap Pmt | Expenses | | |
| 825 | TD #1082-630-E | | DDA Purchase | 7/29/2014 | July | 2014 | | | | (40) | Wegmans | Expenses | | Warrington, PA |
| 826 | TD #1082-630-E | | DDA Purchase | 7/29/2014 | July | 2014 | | | | (28) | Wawa | Expenses | | Richboro, Pa |
| 827 | TD #1082-630-E | | Visa Purchase | 7/29/2014 | July | 2014 | | | | (17) | Travel Mart | Expenses | | Hammonton, NJ |
| 828 | TD #1082-630-E | | Visa Purchase | 7/29/2014 | July | 2014 | | | | (8) | Taco Bell | Expenses | | Souderton, NJ |
| 829 | TD #1082-630-E | | Electronic Withdraw | 7/29/2014 | July | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 830 | TD #1082-630-E | | ACH Debit | 7/29/2014 | July | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 831 | TD #1082-630-E | | Visa Purchase | 7/29/2014 | July | 2014 | | | | (4) | Travel Mart | Expenses | | Hammonton, NJ |
| 832 | TD #1082-630-E | | ACH Debit | 7/29/2014 | July | 2014 | | | | (4) | Paypal Xfer | Paypal Transfer | | |
| 833 | TD #1082-630-E | | ACH Debit | 7/29/2014 | July | 2014 | | | | (3) | Paypal Xfer | Paypal Transfer | | |
| 834 | TD #1082-630-E | | Deposit | 7/30/2014 | July | 2014 | 6,670 | Unknown | Unknown | | | | | |
| 835 | TD #1082-630-E | | Check | 7/30/2014 | July | 2014 | | | | (225) | #660 | Unknown | | No Checks Rec'd |
| 836 | TD #1082-630-E | | Electronic Withdraw | 7/30/2014 | July | 2014 | | | | (200) | Wells Fargo | Expenses | | |
| 837 | TD #1082-630-E | | Check | 7/30/2014 | July | 2014 | | | | (45) | #489 | Unknown | | No Checks Rec'd |
| 838 | TD #1082-630-E | | Check | 7/30/2014 | July | 2014 | | | | (36) | #381 | Unknown | | No Checks Rec'd |
| 839 | TD #1082-630-E | | Electronic Withdraw | 7/30/2014 | July | 2014 | | | | (22) | Atlantic Electric | Expenses | | |
| 840 | TD #1082-630-E | | Electronic Withdraw | 7/30/2014 | July | 2014 | | | | (17) | Atlantic Electric | Expenses | | |
| 841 | TD #1082-630-E | | Visa Purchase | 7/30/2014 | July | 2014 | | | | (13) | McDonalds | Expenses | | Richboro, Pa |
| 842 | TD #1082-630-E | | Visa Purchase | 7/30/2014 | July | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, Pa |
| 843 | TD #1082-630-E | | Transfer | 7/31/2014 | July | 2014 | | | | (1,400) | Transfer to CC xx2964 | Transfer to CC xx2964 | | |
| 844 | TD #1082-630-E | | DDA Purchase | 7/31/2014 | July | 2014 | | | | (73) | Shop N Bag | Expenses | | Richboro, Pa |
| 845 | TD #1082-630-E | | Withdrawal | 7/31/2014 | July | 2014 | | | | (62) | Newton, PA | ATM Withdraw | | |
| 846 | TD #1082-630-E | | Visa Purchase | 7/31/2014 | July | 2014 | | | | (9) | McDonalds | Expenses | | Richboro, Pa |
| 847 | TD #1082-630-E | | Visa Purchase | 7/31/2014 | July | 2014 | | | | (6) | Dunkin | Expenses | | Ringoes, NJ |
| 848 | TD #1082-630-E | | ATM Fee | 7/31/2014 | July | 2014 | | | | (3) | Bank | ATM Withdraw | | |
| 849 | TD #1082-630-E | | Deposit | 8/1/2014 | August | 2014 | 2,080 | Unknown | Unknown | | | | | |
| 850 | TD #1082-630-E | | Check | 8/1/2014 | August | 2014 | | | | (195) | #1874 | Unknown | | No Checks Rec'd |
| 851 | TD #1082-630-E | | Visa Purchase | 8/1/2014 | August | 2014 | | | | (29) | Subway | Expenses | | Richboro, Pa |
| 852 | TD #1082-630-E | | Visa Purchase | 8/1/2014 | August | 2014 | | | | (16) | Ritas | Expenses | | Richboro, Pa |
| 853 | TD #1082-630-E | | Visa Purchase | 8/1/2014 | August | 2014 | | | | (8) | McDonalds | Expenses | | Richboro, Pa |
| 854 | TD #1082-630-E | | Visa Purchase | 8/1/2014 | August | 2014 | | | | (6) | McDonalds | Expenses | | Branchburg, NJ |
| 855 | TD #1082-630-E | | Visa Purchase | 8/1/2014 | August | 2014 | | | | (4) | Dunkin | Expenses | | Flemington, NJ |
| 856 | TD #1082-630-E | | DDA Purchase | 8/1/2014 | August | 2014 | | | | (2) | Wawa | Expenses | | Richboro, Pa |
| 857 | TD #1082-630-E | | Electronic Withdraw | 8/4/2014 | August | 2014 | | | | (1,500) | American Express ARC | Expenses | | |
| 858 | TD #1082-630-E | | Transfer | 8/4/2014 | August | 2014 | | | | (500) | To Acct xx3280 | To Acct xx3280 | | |
| 859 | TD #1082-630-E | | DDA Purchase | 8/4/2014 | August | 2014 | | | | (333) | WalMart | Expenses | | Warminster, PA |
| 860 | TD #1082-630-E | | Check | 8/4/2014 | August | 2014 | | | | (160) | #724 | Unknown | | No Checks Rec'd |
| 861 | TD #1082-630-E | | DDA Purchase | 8/4/2014 | August | 2014 | | | | (154) | Superfresh | Expenses | | Richboro, Pa |
| 862 | TD #1082-630-E | | Electronic Withdraw | 8/4/2014 | August | 2014 | | | | (142) | Chase Payment | Expenses | | |
| 863 | TD #1082-630-E | | DDA Purchase | 8/4/2014 | August | 2014 | | | | (106) | Rite Aid | Expenses | | Richboro, Pa |
| 864 | TD #1082-630-E | | Withdrawal | 8/4/2014 | August | 2014 | | | | (103) | Willow Grove, PA | ATM Withdraw | | |
| 865 | TD #1082-630-E | | Check | 8/4/2014 | August | 2014 | | | | (100) | #503 | Unknown | | No Checks Rec'd |
| 866 | TD #1082-630-E | | Check | 8/4/2014 | August | 2014 | | | | (100) | #504 | Unknown | | No Checks Rec'd |
| 867 | TD #1082-630-E | | Electronic Withdraw | 8/4/2014 | August | 2014 | | | | (100) | Chase Payment | Expenses | | |
| 868 | TD #1082-630-E | | Check | 8/4/2014 | August | 2014 | | | | (50) | #502 | Unknown | | No Checks Rec'd |
| 869 | TD #1082-630-E | | Visa Purchase | 8/4/2014 | August | 2014 | | | | (41) | Regal Cinemas | Expenses | | Warrington, PA |
| 870 | TD #1082-630-E | | DDA Purchase | 8/4/2014 | August | 2014 | | | | (26) | Rite Aid | Expenses | | Warminster, PA |
| 871 | TD #1082-630-E | | Visa Purchase | 8/4/2014 | August | 2014 | | | | (25) | Happy Nails | Expenses | | Richboro, Pa |
| 872 | TD #1082-630-E | | DDA Purchase | 8/4/2014 | August | 2014 | | | | (6) | CVS | Expenses | | Warminster, PA |



For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 873 | TD #1082-630-E | | Check | 8/4/2014 | August | 2014 | | | | (5) | #501 | Unknown | | No Checks Rec'd |
| 874 | TD #1082-630-E | | Electronic Withdraw | 8/4/2014 | August | 2014 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 875 | TD #1082-630-E | | Visa Purchase | 8/4/2014 | August | 2014 | | | | (4) | Dunkin | Expenses | | Branchburg, NJ |
| 876 | TD #1082-630-E | | ATM Fee | 8/4/2014 | August | 2014 | | | | (3) | Bank | ATM Withdraw | | |
| 877 | TD #1082-630-E | | Deposit | 8/5/2014 | August | 2014 | 586 | Unknown | Unknown | | | | | |
| 878 | TD #1082-630-E | | Check | 8/5/2014 | August | 2014 | | | | (400) | #1873 | Unknown | | No Checks Rec'd |
| 879 | TD #1082-630-E | | Electronic Withdraw | 8/5/2014 | August | 2014 | | | | (200) | Kohls | Unknown | | |
| 880 | TD #1082-630-E | | Check | 8/5/2014 | August | 2014 | | | | (160) | #725 | Unknown | | No Checks Rec'd |
| 881 | TD #1082-630-E | | Electronic Withdraw | 8/5/2014 | August | 2014 | | | | (100) | Citcard | Expenses | | |
| 882 | TD #1082-630-E | | Electronic Withdraw | 8/5/2014 | August | 2014 | | | | (75) | Barclay Card | Expenses | | |
| 883 | TD #1082-630-E | | Visa Purchase | 8/5/2014 | August | 2014 | | | | (70) | Getty | Expenses | | Richboro, PA |
| 884 | TD #1082-630-E | | DDA Purchase | 8/5/2014 | August | 2014 | | | | (45) | Lids | Expenses | | Livingston, NJ |
| 885 | TD #1082-630-E | | ACH Debit | 8/5/2014 | August | 2014 | | | | (24) | AGL Insurance | Insurance | | |
| 886 | TD #1082-630-E | | DDA Purchase | 8/5/2014 | August | 2014 | | | | (6) | Wawa | Expenses | | Richboro, Pa |
| 887 | TD #1082-630-E | | Visa Purchase | 8/5/2014 | August | 2014 | | | | (4) | Taco Bell | Expenses | | Souderton, PA |
| 888 | TD #1082-630-E | | Check | 8/6/2014 | August | 2014 | | | | (120) | #1416 | Unknown | | No Checks Rec'd |
| 889 | TD #1082-630-E | | Visa Purchase | 8/6/2014 | August | 2014 | | | | (42) | Happy Nails | Expenses | | Richboro, Pa |
| 890 | TD #1082-630-E | | Visa Purchase | 8/6/2014 | August | 2014 | | | | (40) | Learning Express | Expenses | | Richboro, Pa |
| 891 | TD #1082-630-E | | Visa Purchase | 8/6/2014 | August | 2014 | | | | (39) | Minute Clinic | Expenses | | Richboro, Pa |
| 892 | TD #1082-630-E | | Visa Purchase | 8/6/2014 | August | 2014 | | | | (18) | Taco Bell | Expenses | | Souderton, PA |
| 893 | TD #1082-630-E | | Visa Purchase | 8/6/2014 | August | 2014 | | | | (4) | Taco Bell | Expenses | | Souderton, PA |
| 894 | TD #1082-630-E | | Electronic Withdraw | 8/7/2014 | August | 2014 | | | | (275) | Traveler's Insur | Insurance | | |
| 895 | TD #1082-630-E | | Electronic Withdraw | 8/7/2014 | August | 2014 | | | | (201) | Traveler's Insur | Insurance | | |
| 896 | TD #1082-630-E | | DDA Purchase | 8/7/2014 | August | 2014 | | | | (30) | Bloomys | Expenses | | Willow Grove, PA |
| 897 | TD #1082-630-E | | Visa Purchase | 8/7/2014 | August | 2014 | | | | (25) | Burger King | Expenses | | Warminster, PA |
| 898 | TD #1082-630-E | | Visa Purchase | 8/7/2014 | August | 2014 | | | | (20) | Dominicks Pizza | Expenses | | Richboro, PA |
| 899 | TD #1082-630-E | | Visa Purchase | 8/7/2014 | August | 2014 | | | | (5) | Taco Bell | Expenses | | Souderton, PA |
| 900 | TD #1082-630-E | | Deposit | 8/8/2014 | August | 2014 | 2,977 | Mondelez Global Salary | Direct Deposit | | | | | |
| 901 | TD #1082-630-E | | DDA Purchase | 8/8/2014 | August | 2014 | | | | (130) | Victorias Secret | Expenses | | |
| 902 | TD #1082-630-E | | DDA Purchase | 8/8/2014 | August | 2014 | | | | (21) | Superfresh | Expenses | | Richboro, PA |
| 903 | TD #1082-630-E | | Check | 8/8/2014 | August | 2014 | | | | (20) | #722 | Unknown | | No Checks Rec'd |
| 904 | TD #1082-630-E | | ACH Debit | 8/8/2014 | August | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 905 | TD #1082-630-E | | Electronic Withdraw | 8/11/2014 | August | 2014 | | | | (220) | American Express ARC | Expenses | | |
| 906 | TD #1082-630-E | | Electronic Withdraw | 8/11/2014 | August | 2014 | | | | (200) | Chase Payment | Expenses | | |
| 907 | TD #1082-630-E | | Electronic Withdraw | 8/11/2014 | August | 2014 | | | | (200) | Chase Payment | Expenses | | |
| 908 | TD #1082-630-E | | DDA Purchase | 8/11/2014 | August | 2014 | | | | (195) | Wal-Mart | Expenses | | Warminster, PA |
| 909 | TD #1082-630-E | | Visa Purchase | 8/11/2014 | August | 2014 | | | | (95) | INT Luna Chick | Expenses | | Newton, PA |
| 910 | TD #1082-630-E | | Electronic Withdraw | 8/11/2014 | August | 2014 | | | | (75) | Discover | Expenses | | |
| 911 | TD #1082-630-E | | DDA Purchase | 8/11/2014 | August | 2014 | | | | (50) | Lids | Expenses | | Bensalem, PA |
| 912 | TD #1082-630-E | | DDA Purchase | 8/11/2014 | August | 2014 | | | | (29) | Blue Sage Vegetarian | Expenses | | Southampton, PA |
| 913 | TD #1082-630-E | | DDA Purchase | 8/11/2014 | August | 2014 | | | | (26) | Rite Aid | Expenses | | Richboro, PA |
| 914 | TD #1082-630-E | | DDA Purchase | 8/11/2014 | August | 2014 | | | | (20) | Manhattan Bagel | Expenses | | Richboro, PA |
| 915 | TD #1082-630-E | | DDA Purchase | 8/11/2014 | August | 2014 | | | | (17) | Taco Bell | Expenses | | Souderton, PA |
| 916 | TD #1082-630-E | | DDA Purchase | 8/11/2014 | August | 2014 | | | | (9) | USPS | Expenses | | Hanover, NJ |
| 917 | TD #1082-630-E | | DDA Purchase | 8/11/2014 | August | 2014 | | | | (5) | CVS | Expenses | | Richboro, PA |
| 918 | TD #1082-630-E | | Deposit | 8/12/2014 | August | 2014 | 404 | Unknown | Unknown | | | | | |
| 919 | TD #1082-630-E | | Electronic Withdraw | 8/12/2014 | August | 2014 | | | | (100) | Capital One Arc | Expenses | | |
| 920 | TD #1082-630-E | | Electronic Withdraw | 8/12/2014 | August | 2014 | | | | (39) | Capital One Arc | Expenses | | |
| 921 | TD #1082-630-E | | Visa Purchase | 8/12/2014 | August | 2014 | | | | (23) | Subway | Expenses | | Richboro, PA |
| 922 | TD #1082-630-E | | DDA Purchase | 8/13/2014 | August | 2014 | | | | (262) | Staples | Expenses | | Warrington, PA |
| 923 | TD #1082-630-E | | DDA Purchase | 8/13/2014 | August | 2014 | | | | (239) | Sports Authority | Expenses | | Warrington, PA |
| 924 | TD #1082-630-E | | Check | 8/13/2014 | August | 2014 | | | | (157) | #727 | Unknown | | No Checks Rec'd |
| 925 | TD #1082-630-E | | Transfer | 8/13/2014 | August | 2014 | | | | (100) | To CC xx2964 | To CC xx2964 | | |
| 926 | TD #1082-630-E | | Electronic Withdraw | 8/13/2014 | August | 2014 | | | | (100) | Target | Expenses | | Warrington, PA |
| 927 | TD #1082-630-E | | Visa Purchase | 8/13/2014 | August | 2014 | | | | (23) | Tonys Place | Expenses | | |
| 928 | TD #1082-630-E | | ACH Debit | 8/13/2014 | August | 2014 | | | | (17) | Paypal Xfer | Paypal Transfer | | |
| 929 | TD #1082-630-E | | Visa Purchase | 8/13/2014 | August | 2014 | | | | (8) | McDonalds | Expenses | | Richboro, PA |
| 930 | TD #1082-630-E | | Check | 8/14/2014 | August | 2014 | | | | (1,550) | #816 | Unknown | | No Checks Rec'd |
| 931 | TD #1082-630-E | | Visa Purchase | 8/14/2014 | August | 2014 | | | | (58) | Wawa | Expenses | | Cherry Hill, NJ |
| 932 | TD #1082-630-E | | Electronic Withdraw | 8/14/2014 | August | 2014 | | | | (19) | Paypal Xfer | Paypal Transfer | | |
| 933 | TD #1082-630-E | | Visa Purchase | 8/14/2014 | August | 2014 | | | | (6) | Taco Bell | Expenses | | Souderton, NJ |
| 934 | TD #1082-630-E | | Deposit | 8/15/2014 | August | 2014 | 160 | Unknown | Unknown | | | | | |
| 935 | TD #1082-630-E | | Electronic Withdraw | 8/15/2014 | August | 2014 | | | | (109) | Paypal Xfer | Paypal Transfer | | |
| 936 | TD #1082-630-E | | Check | 8/15/2014 | August | 2014 | | | | (100) | #814 | Unknown | | No Checks Rec'd |
| 937 | TD #1082-630-E | | Visa Purchase | 8/15/2014 | August | 2014 | | | | (16) | Popeyes | Expenses | | Maple Shade, NJ |
| 938 | TD #1082-630-E | | Electronic Withdraw | 8/15/2014 | August | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 939 | TD #1082-630-E | | Electronic Withdraw | 8/15/2014 | August | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 940 | TD #1082-630-E | | Deposit | 8/18/2014 | August | 2014 | 176 | Unknown | Unknown | | | | | |
| 941 | TD #1082-630-E | | Check | 8/18/2014 | August | 2014 | | | | (250) | #815 | Unknown | | No Checks Rec'd |
| 942 | TD #1082-630-E | | Check | 8/18/2014 | August | 2014 | | | | (220) | #810 | Unknown | | No Checks Rec'd |
| 943 | TD #1082-630-E | | Check | 8/18/2014 | August | 2014 | | | | (180) | #728 | Unknown | | No Checks Rec'd |
| 944 | TD #1082-630-E | | Electronic Withdraw | 8/18/2014 | August | 2014 | | | | (125) | Citcard | Expenses | | |
| 945 | TD #1082-630-E | | Electronic Withdraw | 8/18/2014 | August | 2014 | | | | (100) | Discover | Expenses | | |
| 946 | TD #1082-630-E | | Electronic Withdraw | 8/18/2014 | August | 2014 | | | | (100) | Capital One Arc | Expenses | | |
| 947 | TD #1082-630-E | | Visa Purchase | 8/18/2014 | August | 2014 | | | | (60) | Happy Nails | Expenses | | |
| 948 | TD #1082-630-E | | Electronic Withdraw | 8/18/2014 | August | 2014 | | | | (39) | Paypal Xfer | Paypal Transfer | | |
| 949 | TD #1082-630-E | | Electronic Withdraw | 8/18/2014 | August | 2014 | | | | (27) | Paypal Xfer | Paypal Transfer | | |
| 950 | TD #1082-630-E | | Visa Purchase | 8/18/2014 | August | 2014 | | | | (23) | Burger King | Expenses | | |
| 951 | TD #1082-630-E | | DDA Purchase | 8/18/2014 | August | 2014 | | | | (20) | Rite Aid | Expenses | | Richboro, PA |
| 952 | TD #1082-630-E | | Visa Purchase | 8/18/2014 | August | 2014 | | | | (19) | Zips Dry Cleaners | Expenses | | Warminster, PA |


MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 953 | TD #1082-630-E | | Visa Purchase | 8/18/2014 | August | 2014 | | | | (18) | Taco Bell | Expenses | | Souderton, NJ |
| 954 | TD #1082-630-E | | Electronic Withdraw | 8/18/2014 | August | 2014 | | | | (16) | Paypal Xfer | Paypal Transfer | | |
| 955 | TD #1082-630-E | | Visa Purchase | 8/18/2014 | August | 2014 | | | | (9) | Jules Thin Crust | Expenses | | Newton, PA |
| 956 | TD #1082-630-E | | Visa Purchase | 8/18/2014 | August | 2014 | | | | (9) | Chic Fil A | Expenses | | Newton, PA |
| 957 | TD #1082-630-E | | Transfer | 8/19/2014 | August | 2014 | 500 | From Acct xx6829 | From Acct #6829 | | | | | |
| 958 | TD #1082-630-E | | Check | 8/19/2014 | August | 2014 | | | | (160) | #730 | Unknown | | No Checks Rec'd |
| 959 | TD #1082-630-E | | Visa Purchase | 8/19/2014 | August | 2014 | | | | (9) | Jules Thin Crust | Expenses | | Newton, PA |
| 960 | TD #1082-630-E | | Visa Purchase | 8/19/2014 | August | 2014 | | | | (8) | McDonalds | Expenses | | Richboro, PA |
| 961 | TD #1082-630-E | | Visa Purchase | 8/19/2014 | August | 2014 | | | | (2) | Wendys | Expenses | | Newtown, PA |
| 962 | TD #1082-630-E | | Check | 8/20/2014 | August | 2014 | | | | (200) | #820 | Unknown | | No Checks Rec'd |
| 963 | TD #1082-630-E | | Visa Purchase | 8/20/2014 | August | 2014 | | | | (67) | Five Below | Expenses | | Warminster, PA |
| 964 | TD #1082-630-E | | Visa Purchase | 8/20/2014 | August | 2014 | | | | (17) | Island Sun Tanning | Expenses | | Huntington Vy, PA |
| 965 | TD #1082-630-E | | Visa Purchase | 8/20/2014 | August | 2014 | | | | (11) | Wendys | Expenses | | Southampton, PA |
| 966 | TD #1082-630-E | | Visa Purchase | 8/21/2014 | August | 2014 | | | | (54) | Atlantis Food Bev | Expenses | | Nassau, BHS |
| 967 | TD #1082-630-E | | Electronic Withdraw | 8/21/2014 | August | 2014 | | | | (35) | Paypal Xfer | Paypal Transfer | | |
| 968 | TD #1082-630-E | | Visa Purchase | 8/21/2014 | August | 2014 | | | | (30) | Atlantis Food Bev | Expenses | | Nassau, BHS |
| 969 | TD #1082-630-E | | Visa Purchase | 8/21/2014 | August | 2014 | | | | (12) | Villa Pizza | Expenses | | Phila, PA |
| 970 | TD #1082-630-E | | Electronic Withdraw | 8/21/2014 | August | 2014 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 971 | TD #1082-630-E | | Deposit | 8/22/2014 | August | 2014 | 2,977 | Mondelez Global Salary | Direct Deposit | | | | | |
| 972 | TD #1082-630-E | | Electronic Withdraw | 8/22/2014 | August | 2014 | | | | (28) | Capital One Arc | Expenses | | |
| 973 | TD #1082-630-E | | Electronic Withdraw | 8/22/2014 | August | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 974 | TD #1082-630-E | | Electronic Withdraw | 8/25/2014 | August | 2014 | | | | (201) | Traveler's Insur | Insurance | | |
| 975 | TD #1082-630-E | | Electronic Withdraw | 8/25/2014 | August | 2014 | | | | (100) | Cabelas | Expenses | | |
| 976 | TD #1082-630-E | | Electronic Withdraw | 8/25/2014 | August | 2014 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 977 | TD #1082-630-E | | Electronic Withdraw | 8/27/2014 | August | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 978 | TD #1082-630-E | | Deposit | 8/28/2014 | August | 2014 | 3,128 | Unknown | Unknown | | | | | |
| 979 | TD #1082-630-E | | DDA Purchase | 8/28/2014 | August | 2014 | | | | (220) | Superfresh | Expenses | | Richboro, PA |
| 980 | TD #1082-630-E | | Visa Purchase | 8/28/2014 | August | 2014 | | | | (77) | Zappos | Expenses | | |
| 981 | TD #1082-630-E | | Visa Purchase | 8/29/2014 | August | 2014 | | | | (53) | Taormina Pizza | Expenses | | Richboro, PA |
| 982 | TD #1082-630-E | | Check | 8/29/2014 | August | 2014 | | | | (14) | #580 | Unknown | | No Checks Rec'd |
| 983 | TD #1082-630-E | | Electronic Withdraw | 8/29/2014 | August | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 984 | TD #1082-630-E | | Visa Purchase | 8/29/2014 | August | 2014 | | | | (6) | Dunkin | Expenses | | Flemington, NJ |
| 985 | TD #1082-630-E | | Visa Purchase | 8/29/2014 | August | 2014 | | | | (4) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 986 | TD #1082-630-E | | Transfer | 9/2/2014 | September | 2014 | 1,200 | From Acct xx6829 | From Acct #6829 | | | | | |
| 987 | TD #1082-630-E | | Electronic Withdraw | 9/2/2014 | September | 2014 | | | | (1,000) | Wells Fargo | Expenses | | |
| 988 | TD #1082-630-E | | Electronic Withdraw | 9/2/2014 | September | 2014 | | | | (997) | Citicard | Expenses | | |
| 989 | TD #1082-630-E | | Check | 9/2/2014 | September | 2014 | | | | (425) | #578 | Unknown | | No Checks Rec'd |
| 990 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (330) | Leaps and Bounders | Expenses | | |
| 991 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (254) | Staples | Expenses | | Warrington, PA |
| 992 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (230) | Foot Locker | Expenses | | Willow Grove, PA |
| 993 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (212) | DSW | Expenses | | Warrington, PA |
| 994 | TD #1082-630-E | | Electronic Withdraw | 9/2/2014 | September | 2014 | | | | (200) | Barclay Card | Expenses | | |
| 995 | TD #1082-630-E | | Electronic Withdraw | 9/2/2014 | September | 2014 | | | | (200) | Citicard | Expenses | | |
| 996 | TD #1082-630-E | | Check | 9/2/2014 | September | 2014 | | | | (180) | #733 | Unknown | | No Checks Rec'd |
| 997 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (165) | Vans | Expenses | | Willow Grove, PA |
| 998 | TD #1082-630-E | | Electronic Withdraw | 9/2/2014 | September | 2014 | | | | (150) | Gap Pmt | Expenses | | |
| 999 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (130) | Act Crbball | Expenses | | |
| 1000 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (122) | Willow Grove, PA | Expenses | | |
| 1001 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (114) | Willow Grove, PA | Expenses | | |
| 1002 | TD #1082-630-E | | Electronic Withdraw | 9/2/2014 | September | 2014 | | | | (100) | Citicard | Expenses | | |
| 1003 | TD #1082-630-E | | Electronic Withdraw | 9/2/2014 | September | 2014 | | | | (100) | Home Depot | Expenses | | |
| 1004 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (67) | Getty | Expenses | | Richboro, PA |
| 1005 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (55) | Superfresh | Expenses | | Richboro, PA |
| 1006 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (50) | Staples | Expenses | | Warrington, PA |
| 1007 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (45) | Willow Grove, PA | Expenses | | |
| 1008 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (44) | Hair Cuttery | Expenses | | |
| 1009 | TD #1082-630-E | | ACH Debit | 9/2/2014 | September | 2014 | | | | (43) | Safe Box | Safe Box | | |
| 1010 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (39) | Wawa | Expenses | | Richboro, PA |
| 1011 | TD #1082-630-E | | Electronic Withdraw | 9/2/2014 | September | 2014 | | | | (25) | Chase Payment | Expenses | | |
| 1012 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (20) | Burger King | Expenses | | Warminster, PA |
| 1013 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (20) | Bed Bath & Beyond | Expenses | | Warrington, PA |
| 1014 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (17) | Auntie Annes | Expenses | | Willow Grove, PA |
| 1015 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (15) | Taco Bell | Expenses | | Souderton, NJ |
| 1016 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (12) | Auntie Annes | Expenses | | Willow Grove, PA |
| 1017 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (12) | Popeyes | Expenses | | Maple Shade, NJ |
| 1018 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (11) | McDonalds | Expenses | | Richboro, PA |
| 1019 | TD #1082-630-E | | DDA Purchase | 9/2/2014 | September | 2014 | | | | (8) | Dollar Tree | Expenses | | Richboro, PA |
| 1020 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (7) | Taco Bell | Expenses | | Souderton, NJ |
| 1021 | TD #1082-630-E | | Electronic Withdraw | 9/2/2014 | September | 2014 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 1022 | TD #1082-630-E | | Visa Purchase | 9/2/2014 | September | 2014 | | | | (5) | Dunkin | Expenses | | Cherry Hill, NJ |
| 1023 | TD #1082-630-E | | Transfer | 9/3/2014 | September | 2014 | 1,500 | From Acct xx6829 | From Acct #6829 | | | | | |
| 1024 | TD #1082-630-E | | Deposit | 9/3/2014 | September | 2014 | 468 | Unknown | Unknown | | | | | |
| 1025 | TD #1082-630-E | | Electronic Withdraw | 9/3/2014 | September | 2014 | | | | (664) | Credit First Pmt | Expenses | | |
| 1026 | TD #1082-630-E | | Electronic Withdraw | 9/3/2014 | September | 2014 | | | | (548) | Peco | Expenses | | |
| 1027 | TD #1082-630-E | | Check | 9/3/2014 | September | 2014 | | | | (400) | #582 | Unknown | | No Checks Rec'd |
| 1028 | TD #1082-630-E | | DDA Purchase | 9/3/2014 | September | 2014 | | | | (176) | Wegmans | Expenses | | Warrington, PA |
| 1029 | TD #1082-630-E | | Check | 9/3/2014 | September | 2014 | | | | (160) | #732 | Unknown | | No Checks Rec'd |
| 1030 | TD #1082-630-E | | DDA Purchase | 9/3/2014 | September | 2014 | | | | (130) | Justice | Expenses | | Warminster, PA |
| 1031 | TD #1082-630-E | | Check | 9/3/2014 | September | 2014 | | | | (121) | #575 | Unknown | | No Checks Rec'd |
| 1032 | TD #1082-630-E | | DDA Purchase | 9/3/2014 | September | 2014 | | | | (79) | Sports Authority | Expenses | | Warrington, PA |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1033 | TD #1082-630-E | | DDA Purchase | 9/3/2014 | September | 2014 | | | | (28) | Sports Authority | Expenses | | Warrington, PA |
| 1034 | TD #1082-630-E | | DDA Purchase | 9/3/2014 | September | 2014 | | | | (23) | Staples | Expenses | | Warrington, PA |
| 1035 | TD #1082-630-E | | Visa Purchase | 9/4/2014 | September | 2014 | | | | (91) | Dennys Childrenswear | Expenses | | Huntington Vy, PA |
| 1036 | TD #1082-630-E | | Check | 9/4/2014 | September | 2014 | | | | (50) | #817 | Unknown | | No Checks Rec'd |
| 1037 | TD #1082-630-E | | DDA Purchase | 9/4/2014 | September | 2014 | | | | (21) | CVS | Expenses | | Richboro, PA |
| 1038 | TD #1082-630-E | | Visa Purchase | 9/4/2014 | September | 2014 | | | | (3) | Burger King | Expenses | | |
| 1039 | TD #1082-630-E | | Visa Purchase | 9/4/2014 | September | 2014 | | | | (2) | Taco Bell | Expenses | | Souderton, NJ |
| 1040 | TD #1082-630-E | | Deposit | 9/5/2014 | September | 2014 | 2,977 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1041 | TD #1082-630-E | | Check | 9/5/2014 | September | 2014 | | | | (100) | #584 | Unknown | | No Checks Rec'd |
| 1042 | TD #1082-630-E | | Check | 9/5/2014 | September | 2014 | | | | (100) | #585 | Unknown | | No Checks Rec'd |
| 1043 | TD #1082-630-E | | ACH Debit | 9/5/2014 | September | 2014 | | | | (24) | AGL Insurance | Insurance | | |
| 1044 | TD #1082-630-E | | DDA Purchase | 9/5/2014 | September | 2014 | | | | (18) | CVS | Expenses | | Richboro, PA |
| 1045 | TD #1082-630-E | | Visa Purchase | 9/5/2014 | September | 2014 | | | | (2) | Wendys | Expenses | | Warrington, PA |
| 1046 | TD #1082-630-E | | DDA Purchase | 9/8/2014 | September | 2014 | | | | (254) | Warminster Supercenter | Expenses | | Warminster, Pa |
| 1047 | TD #1082-630-E | | DDA Purchase | 9/8/2014 | September | 2014 | | | | (83) | Wal-Mart | Expenses | | Southampton, PA |
| 1048 | TD #1082-630-E | | Electronic Withdraw | 9/8/2014 | September | 2014 | | | | (75) | Barclay Card | Expenses | | Southampton, PA |
| 1049 | TD #1082-630-E | | Check | 9/8/2014 | September | 2014 | | | | (50) | #736 | Unknown | | No Checks Rec'd |
| 1050 | TD #1082-630-E | | Check | 9/8/2014 | September | 2014 | | | | (50) | #737 | Unknown | | No Checks Rec'd |
| 1051 | TD #1082-630-E | | Visa Purchase | 9/8/2014 | September | 2014 | | | | (37) | Aldo | Shopping | | |
| 1052 | TD #1082-630-E | | Visa Purchase | 9/8/2014 | September | 2014 | | | | (35) | Blue Sage Vegetarian | Expenses | | |
| 1053 | TD #1082-630-E | | Visa Purchase | 9/8/2014 | September | 2014 | | | | (14) | Chic Fil A | Expenses | | Newton, PA |
| 1054 | TD #1082-630-E | | Visa Purchase | 9/8/2014 | September | 2014 | | | | (12) | McDonalds | Expenses | | Richboro, PA |
| 1055 | TD #1082-630-E | | Electronic Withdraw | 9/8/2014 | September | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1056 | TD #1082-630-E | | Visa Purchase | 9/8/2014 | September | 2014 | | | | (10) | Manhattan Bagel | Expenses | | Richboro, PA |
| 1057 | TD #1082-630-E | | Visa Purchase | 9/8/2014 | September | 2014 | | | | (8) | Taco Bell | Expenses | | Souderton, NJ |
| 1058 | TD #1082-630-E | | ACH Debit | 9/8/2014 | September | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1059 | TD #1082-630-E | | Visa Purchase | 9/8/2014 | September | 2014 | | | | (2) | Taco Bell | Expenses | | Souderton, NJ |
| 1060 | TD #1082-630-E | | Visa Purchase | 9/8/2014 | September | 2014 | | | | (2) | Taco Bell | Expenses | | Souderton, NJ |
| 1061 | TD #1082-630-E | | Electronic Withdraw | 9/9/2014 | September | 2014 | | | | (200) | Citicard | Expenses | | |
| 1062 | TD #1082-630-E | | Check | 9/9/2014 | September | 2014 | | | | (160) | #1875 | Unknown | | No Checks Rec'd |
| 1063 | TD #1082-630-E | | Check | 9/9/2014 | September | 2014 | | | | (100) | #594 | Unknown | | No Checks Rec'd |
| 1064 | TD #1082-630-E | | Electronic Withdraw | 9/9/2014 | September | 2014 | | | | (20) | Paypal Xfer | Paypal Transfer | | |
| 1065 | TD #1082-630-E | | Visa Purchase | 9/9/2014 | September | 2014 | | | | (5) | Burger King | Expenses | | Warminster, PA |
| 1066 | TD #1082-630-E | | Visa Purchase | 9/9/2014 | September | 2014 | | | | (2) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 1067 | TD #1082-630-E | | Electronic Withdraw | 9/10/2014 | September | 2014 | | | | (352) | Peco | Expenses | | |
| 1068 | TD #1082-630-E | | Electronic Withdraw | 9/10/2014 | September | 2014 | | | | (250) | Chase Payment | Expenses | | |
| 1069 | TD #1082-630-E | | Electronic Withdraw | 9/10/2014 | September | 2014 | | | | (200) | Chase Payment | Expenses | | |
| 1070 | TD #1082-630-E | | Check | 9/10/2014 | September | 2014 | | | | (118) | #588 | Unknown | | No Checks Rec'd |
| 1071 | TD #1082-630-E | | Electronic Withdraw | 9/10/2014 | September | 2014 | | | | (100) | Chase Payment | Expenses | | |
| 1072 | TD #1082-630-E | | Check | 9/10/2014 | September | 2014 | | | | (25) | #735 | Unknown | | No Checks Rec'd |
| 1073 | TD #1082-630-E | | DDA Purchase | 9/10/2014 | September | 2014 | | | | (12) | CVS | Expenses | | Richboro, PA |
| 1074 | TD #1082-630-E | | Visa Purchase | 9/10/2014 | September | 2014 | | | | (5) | Dunkin | Expenses | | Flemington, NJ |
| 1075 | TD #1082-630-E | | Visa Purchase | 9/10/2014 | September | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 1076 | TD #1082-630-E | | Electronic Withdraw | 9/11/2014 | September | 2014 | | | | (100) | Kohls | Expenses | | |
| 1077 | TD #1082-630-E | | Electronic Withdraw | 9/11/2014 | September | 2014 | | | | (100) | Capital One Arc | Expenses | | |
| 1078 | TD #1082-630-E | | Electronic Withdraw | 9/11/2014 | September | 2014 | | | | (70) | Discover | Expenses | | |
| 1079 | TD #1082-630-E | | DDA Purchase | 9/11/2014 | September | 2014 | | | | (19) | INT Luna Chick | Expenses | | Newton, PA |
| 1080 | TD #1082-630-E | | DDA Purchase | 9/11/2014 | September | 2014 | | | | (17) | Staples | Expenses | | Newton, PA |
| 1081 | TD #1082-630-E | | Electronic Withdraw | 9/11/2014 | September | 2014 | | | | (17) | Paypal Xfer | Paypal Transfer | | |
| 1082 | TD #1082-630-E | | DDA Purchase | 9/11/2014 | September | 2014 | | | | (15) | Mandee | Expenses | | Huntington Vy, PA |
| 1083 | TD #1082-630-E | | Electronic Withdraw | 9/11/2014 | September | 2014 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 1084 | TD #1082-630-E | | Visa Purchase | 9/11/2014 | September | 2014 | | | | (4) | Taco Bell | Expenses | | Souderton, NJ |
| 1085 | TD #1082-630-E | | Visa Purchase | 9/11/2014 | September | 2014 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 1086 | TD #1082-630-E | | Visa Purchase | 9/11/2014 | September | 2014 | | | | (3) | Burger King | Expenses | | |
| 1087 | TD #1082-630-E | | Transfer | 9/12/2014 | September | 2014 | 400 | From xx1082 | From Acct #1082 | | | | | |
| 1088 | TD #1082-630-E | | Transfer | 9/12/2014 | September | 2014 | 300 | From Acct xx6829 | From Acct #6829 | | | | | |
| 1089 | TD #1082-630-E | | Electronic Withdraw | 9/12/2014 | September | 2014 | | | | (275) | Traveler's Insur | Insurance | | |
| 1090 | TD #1082-630-E | | Electronic Withdraw | 9/12/2014 | September | 2014 | | | | (200) | Target | Expenses | | Warrington, PA |
| 1091 | TD #1082-630-E | | Visa Purchase | 9/15/2014 | September | 2014 | | | | (407) | Dennys Childrenswear | Expenses | | Huntington Vy, PA |
| 1092 | TD #1082-630-E | | Visa Purchase | 9/15/2014 | September | 2014 | | | | (36) | Jules Thin Crust | Expenses | | Newton, PA |
| 1093 | TD #1082-630-E | | Visa Purchase | 9/15/2014 | September | 2014 | | | | (13) | Taco Bell | Expenses | | Souderton, NJ |
| 1094 | TD #1082-630-E | | Electronic Withdraw | 9/15/2014 | September | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1095 | TD #1082-630-E | | Electronic Withdraw | 9/15/2014 | September | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1096 | TD #1082-630-E | | Visa Purchase | 9/15/2014 | September | 2014 | | | | (5) | Taco Bell | Expenses | | Souderton, NJ |
| 1097 | TD #1082-630-E | | Visa Purchase | 9/15/2014 | September | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 1098 | TD #1082-630-E | | Visa Purchase | 9/15/2014 | September | 2014 | | | | (4) | Chic Fil A | Expenses | | Newton, PA |
| 1099 | TD #1082-630-E | | Check | 9/16/2014 | September | 2014 | | | | (160) | #1388 | Unknown | | No Checks Rec'd |
| 1100 | TD #1082-630-E | | Electronic Withdraw | 9/16/2014 | September | 2014 | | | | (30) | Pittman Photo | Expenses | | |
| 1101 | TD #1082-630-E | | Visa Purchase | 9/16/2014 | September | 2014 | | | | (6) | McDonalds | Expenses | | Richboro, PA |
| 1102 | TD #1082-630-E | | Visa Purchase | 9/18/2014 | September | 2014 | | | | (10) | McDonalds | Expenses | | Richboro, PA |
| 1103 | TD #1082-630-E | | Visa Purchase | 9/18/2014 | September | 2014 | | | | (5) | Jims Soft Pretzels | Expenses | | Richboro, PA |
| 1104 | TD #1082-630-E | | Visa Purchase | 9/18/2014 | September | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1105 | TD #1082-630-E | | Visa Purchase | 9/18/2014 | September | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1106 | TD #1082-630-E | | Deposit | 9/19/2014 | September | 2014 | 2,977 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1107 | TD #1082-630-E | | Deposit | 9/19/2014 | September | 2014 | 854 | Unknown | Unknown | | | | | |
| 1108 | TD #1082-630-E | | Visa Purchase | 9/19/2014 | September | 2014 | | | | (98) | Tangles Salon | Expenses | | Richboro, PA |
| 1109 | TD #1082-630-E | | Visa Purchase | 9/19/2014 | September | 2014 | | | | (63) | Getty | Expenses | | Richboro, PA |
| 1110 | TD #1082-630-E | | Electronic Withdraw | 9/19/2014 | September | 2014 | | | | (35) | Lifetouch School | Expenses | | |
| 1111 | TD #1082-630-E | | Electronic Withdraw | 9/19/2014 | September | 2014 | | | | (35) | Lifetouch School | Expenses | | |
| 1112 | TD #1082-630-E | | Visa Purchase | 9/19/2014 | September | 2014 | | | | (12) | Happy Nails | Expenses | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1113 | TD #1082-630-E | | Visa Purchase | 9/19/2014 | September | 2014 | | | | (5) | Taco Bell | Expenses | | Souderton, NJ |
| 1114 | TD #1082-630-E | | Deposit | 9/22/2014 | September | 2014 | 305 | Unknown | Unknown | | | | | |
| 1115 | TD #1082-630-E | | Transfer | 9/22/2014 | September | 2014 | | | | (300) | Acct xx6829 | To Acct xx6829 | | |
| 1116 | TD #1082-630-E | | Check | 9/22/2014 | September | 2014 | | | | (264) | #599 | Unknown | | No Checks Rec'd |
| 1117 | TD #1082-630-E | | Check | 9/22/2014 | September | 2014 | | | | (200) | #672 | Unknown | | No Checks Rec'd |
| 1118 | TD #1082-630-E | | Check | 9/22/2014 | September | 2014 | | | | (180) | #1389 | Unknown | | No Checks Rec'd |
| 1119 | TD #1082-630-E | | Check | 9/22/2014 | September | 2014 | | | | (16) | #673 | Unknown | | No Checks Rec'd |
| 1120 | TD #1082-630-E | | Visa Purchase | 9/22/2014 | September | 2014 | | | | (10) | Chic Fil A | Expenses | | Warrington, PA |
| 1121 | TD #1082-630-E | | Electronic Withdraw | 9/22/2014 | September | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1122 | TD #1082-630-E | | Deposit | 9/23/2014 | September | 2014 | 1,000 | Unknown | Unknown | | | | | |
| 1123 | TD #1082-630-E | | DDA Purchase | 9/23/2014 | September | 2014 | | | | (377) | Giant | Expenses | | Warminster, PA |
| 1124 | TD #1082-630-E | | Electronic Withdraw | 9/23/2014 | September | 2014 | | | | (200) | Chase Payment | Expenses | | |
| 1125 | TD #1082-630-E | | Electronic Withdraw | 9/23/2014 | September | 2014 | | | | (200) | Citicard | Expenses | | |
| 1126 | TD #1082-630-E | | DDA Purchase | 9/23/2014 | September | 2014 | | | | (73) | DSW | Expenses | | Warrington, PA |
| 1127 | TD #1082-630-E | | Check | 9/23/2014 | September | 2014 | | | | (27) | #1876 | Unknown | | No Checks Rec'd |
| 1128 | TD #1082-630-E | | DDA Purchase | 9/23/2014 | September | 2014 | | | | (26) | AC Moore | Shopping | | Warminster, PA |
| 1129 | TD #1082-630-E | | Electronic Withdraw | 9/23/2014 | September | 2014 | | | | (25) | Chase Payment | Expenses | | |
| 1130 | TD #1082-630-E | | Check | 9/23/2014 | September | 2014 | | | | (20) | #671 | Unknown | | No Checks Rec'd |
| 1131 | TD #1082-630-E | | Electronic Withdraw | 9/23/2014 | September | 2014 | | | | (15) | Paypal Xfer | Paypal Transfer | | |
| 1132 | TD #1082-630-E | | Check | 9/23/2014 | September | 2014 | | | | (10) | #1865 | Unknown | | No Checks Rec'd |
| 1133 | TD #1082-630-E | | Electronic Withdraw | 9/23/2014 | September | 2014 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 1134 | TD #1082-630-E | | DDA Purchase | 9/24/2014 | September | 2014 | | | | (164) | WalMart | Expenses | | |
| 1135 | TD #1082-630-E | | Check | 9/24/2014 | September | 2014 | | | | (52) | #1868 | Unknown | | No Checks Rec'd |
| 1136 | TD #1082-630-E | | Check | 9/24/2014 | September | 2014 | | | | (50) | #1869 | Unknown | | No Checks Rec'd |
| 1137 | TD #1082-630-E | | DDA Purchase | 9/24/2014 | September | 2014 | | | | (32) | Walgreens | Expenses | | Parsippany, NJ |
| 1138 | TD #1082-630-E | | Visa Purchase | 9/24/2014 | September | 2014 | | | | (14) | Zips Dry Cleaners | Expenses | | Warminster, PA |
| 1139 | TD #1082-630-E | | Deposit | 9/25/2014 | September | 2014 | 839 | Unknown | Unknown | | | | | |
| 1140 | TD #1082-630-E | | Visa Purchase | 9/25/2014 | September | 2014 | | | | (209) | Justice | Expenses | | Warminster, PA |
| 1141 | TD #1082-630-E | | Visa Purchase | 9/25/2014 | September | 2014 | | | | (66) | Justice | Expenses | | Warminster, PA |
| 1142 | TD #1082-630-E | | Visa Purchase | 9/25/2014 | September | 2014 | | | | (14) | Taco Bell | Expenses | | Souderton, NJ |
| 1143 | TD #1082-630-E | | Visa Purchase | 9/25/2014 | September | 2014 | | | | (11) | CVS | Expenses | | Richboro, PA |
| 1144 | TD #1082-630-E | | Visa Purchase | 9/25/2014 | September | 2014 | | | | (4) | Wendys | Expenses | | Warrington, PA |
| 1145 | TD #1082-630-E | | Visa Purchase | 9/25/2014 | September | 2014 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 1146 | TD #1082-630-E | | Electronic Withdraw | 9/26/2014 | September | 2014 | | | | (200) | Citicard | Expenses | | |
| 1147 | TD #1082-630-E | | Electronic Withdraw | 9/26/2014 | September | 2014 | | | | (100) | Citicard | Expenses | | |
| 1148 | TD #1082-630-E | | Electronic Withdraw | 9/26/2014 | September | 2014 | | | | (94) | Capital One Arc | Expenses | | |
| 1149 | TD #1082-630-E | | Check | 9/26/2014 | September | 2014 | | | | (17) | #682 | Unknown | | No Checks Rec'd |
| 1150 | TD #1082-630-E | | Electronic Withdraw | 9/26/2014 | September | 2014 | | | | (6) | Capital One Arc | Expenses | | |
| 1151 | TD #1082-630-E | | Electronic Withdraw | 9/29/2014 | September | 2014 | | | | (340) | American Express ARC | Expenses | | |
| 1152 | TD #1082-630-E | | Electronic Withdraw | 9/29/2014 | September | 2014 | | | | (300) | Traveler's Insur | Insurance | | |
| 1153 | TD #1082-630-E | | Check | 9/29/2014 | September | 2014 | | | | (300) | #1877 | Unknown | | No Checks Rec'd |
| 1154 | TD #1082-630-E | | Electronic Withdraw | 9/29/2014 | September | 2014 | | | | (181) | Wegmans | Expenses | | Warrington, PA |
| 1155 | TD #1082-630-E | | Visa Purchase | 9/29/2014 | September | 2014 | | | | (28) | Taco Bell | Expenses | | Souderton, NJ |
| 1156 | TD #1082-630-E | | DDA Purchase | 9/29/2014 | September | 2014 | | | | (22) | Strathmann LBR Hom | Unknown | | Southampton, PA |
| 1157 | TD #1082-630-E | | Visa Purchase | 9/29/2014 | September | 2014 | | | | (19) | Manhattan Bagel | Expenses | | Richboro, PA |
| 1158 | TD #1082-630-E | | DDA Purchase | 9/29/2014 | September | 2014 | | | | (16) | AC Moore | Shopping | | Warminster, PA |
| 1159 | TD #1082-630-E | | Check | 9/29/2014 | September | 2014 | | | | (10) | #1864 | Unknown | | No Checks Rec'd |
| 1160 | TD #1082-630-E | | Electronic Withdraw | 9/29/2014 | September | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1161 | TD #1082-630-E | | Electronic Withdraw | 9/29/2014 | September | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1162 | TD #1082-630-E | | Visa Purchase | 9/29/2014 | September | 2014 | | | | (9) | Taco Bell | Expenses | | Souderton, NJ |
| 1163 | TD #1082-630-E | | Visa Purchase | 9/29/2014 | September | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1164 | TD #1082-630-E | | Deposit | 9/30/2014 | September | 2014 | 541 | Unknown | Unknown | | | | | |
| 1165 | TD #1082-630-E | | Electronic Withdraw | 9/30/2014 | September | 2014 | | | | (300) | Barclay Card | Expenses | | |
| 1166 | TD #1082-630-E | | Electronic Withdraw | 9/30/2014 | September | 2014 | | | | (200) | Traveler's Insur | Insurance | | |
| 1167 | TD #1082-630-E | | Electronic Withdraw | 9/30/2014 | September | 2014 | | | | (200) | Chase Payment | Expenses | | |
| 1168 | TD #1082-630-E | | Electronic Withdraw | 9/30/2014 | September | 2014 | | | | (99) | Paypal Xfer | Paypal Transfer | | |
| 1169 | TD #1082-630-E | | Check | 9/30/2014 | September | 2014 | | | | (5) | #1879 | Unknown | | No Checks Rec'd |
| 1170 | TD #1082-630-E | | Electronic Withdraw | 10/1/2014 | October | 2014 | | | | (268) | Gap Pmt | Expenses | | |
| 1171 | TD #1082-630-E | | Check | 10/1/2014 | October | 2014 | | | | (200) | #679 | Unknown | | No Checks Rec'd |
| 1172 | TD #1082-630-E | | Check | 10/1/2014 | October | 2014 | | | | (58) | #670 | Unknown | | No Checks Rec'd |
| 1173 | TD #1082-630-E | | Check | 10/1/2014 | October | 2014 | | | | (25) | #1866 | Unknown | | No Checks Rec'd |
| 1174 | TD #1082-630-E | | DDA Purchase | 10/1/2014 | October | 2014 | | | | (14) | Home Depot | Expenses | | Bensalem, PA |
| 1175 | TD #1082-630-E | | Check | 10/2/2014 | October | 2014 | | | | (200) | #1880 | Unknown | | No Checks Rec'd |
| 1176 | TD #1082-630-E | | DDA Purchase | 10/2/2014 | October | 2014 | | | | (108) | Superfresh | Expenses | | Richboro, PA |
| 1177 | TD #1082-630-E | | Electronic Withdraw | 10/2/2014 | October | 2014 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 1178 | TD #1082-630-E | | DDA Purchase | 10/2/2014 | October | 2014 | | | | (5) | USPS | Expenses | | Southampton, PA |
| 1179 | TD #1082-630-E | | Visa Purchase | 10/2/2014 | October | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 1180 | TD #1082-630-E | | Deposit | 10/2/2014 | October | 2014 | 3,180 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1181 | TD #1082-630-E | | Visa Purchase | 10/2/2014 | October | 2014 | 1 | Videostripe.com | Purchase Return | | | | | |
| 1182 | TD #1082-630-E | | Deposit | 10/3/2014 | October | 2014 | 205 | Unknown | Unknown | | | | | |
| 1183 | TD #1082-630-E | | Check | 10/3/2014 | October | 2014 | | | | (425) | #687 | Unknown | | No Checks Rec'd |
| 1184 | TD #1082-630-E | | Electronic Withdraw | 10/3/2014 | October | 2014 | | | | (24) | Paypal Xfer | Paypal Transfer | | |
| 1185 | TD #1082-630-E | | Visa Purchase | 10/3/2014 | October | 2014 | | | | (24) | KFC | Expenses | | Feasterville, PA |
| 1186 | TD #1082-630-E | | Electronic Withdraw | 10/3/2014 | October | 2014 | | | | (21) | Atlantic Electric | Expenses | | |
| 1187 | TD #1082-630-E | | Visa Purchase | 10/3/2014 | October | 2014 | | | | (10) | Jules Thin Crust | Expenses | | Newton, PA |
| 1188 | TD #1082-630-E | | Visa Purchase | 10/3/2014 | October | 2014 | | | | (5) | Dunkin | Expenses | | Flemington, NJ |
| 1189 | TD #1082-630-E | | Visa Purchase | 10/3/2014 | October | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1190 | TD #1082-630-E | | Visa Purchase | 10/3/2014 | October | 2014 | | | | (1) | Videostripe.com | Expenses | | |
| 1191 | TD #1082-630-E | | Visa Purchase | 10/3/2014 | October | 2014 | | | | (1) | Vidbliss.com | Expenses | | |
| 1192 | TD #1082-630-E | | Deposit | 10/6/2014 | October | 2014 | 600 | Unknown | Unknown | | | | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1193 | TD #1082-630-E | | Withdrawal | 10/6/2014 | October | 2014 | | | | (2,000) | Unknown | Unknown | | |
| 1194 | TD #1082-630-E | | Check | 10/6/2014 | October | 2014 | | | | (200) | #1884 | Unknown | | No Checks Rec'd |
| 1195 | TD #1082-630-E | | Visa Purchase | 10/6/2014 | October | 2014 | | | | (190) | GA School Fundraising | Expenses | | |
| 1196 | TD #1082-630-E | | DDA Purchase | 10/6/2014 | October | 2014 | | | | (161) | Victorias Secret | Expenses | | |
| 1197 | TD #1082-630-E | | Withdrawal | 10/6/2014 | October | 2014 | | | | (103) | Willow Grove, PA | ATM Withdraw | | |
| 1198 | TD #1082-630-E | | DDA Purchase | 10/6/2014 | October | 2014 | | | | (86) | Willow Grove, PA | Expenses | | |
| 1199 | TD #1082-630-E | | Check | 10/6/2014 | October | 2014 | | | | (50) | #1883 | Unknown | | No Checks Rec'd |
| 1200 | TD #1082-630-E | | DDA Purchase | 10/6/2014 | October | 2014 | | | | (41) | Forever 21 | Expenses | | Willow Grove, PA |
| 1201 | TD #1082-630-E | | ACH Debit | 10/6/2014 | October | 2014 | | | | (35) | Paypal Xfer | Paypal Transfer | | |
| 1202 | TD #1082-630-E | | DDA Purchase | 10/6/2014 | October | 2014 | | | | (25) | GRG USA | Expenses | | Willow Grove, PA |
| 1203 | TD #1082-630-E | | ACH Debit | 10/6/2014 | October | 2014 | | | | (24) | AGL Insurance | Insurance | | |
| 1204 | TD #1082-630-E | | DDA Purchase | 10/6/2014 | October | 2014 | | | | (24) | JC Penny | Expenses | | Willow Grove, PA |
| 1205 | TD #1082-630-E | | Electronic Withdraw | 10/6/2014 | October | 2014 | | | | (22) | Paypal Xfer | Paypal Transfer | | |
| 1206 | TD #1082-630-E | | Visa Purchase | 10/6/2014 | October | 2014 | | | | (10) | McDonalds | Expenses | | Richboro, PA |
| 1207 | TD #1082-630-E | | Visa Purchase | 10/6/2014 | October | 2014 | | | | (10) | USPS | Expenses | | Warminster, PA |
| 1208 | TD #1082-630-E | | ACH Debit | 10/6/2014 | October | 2014 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 1209 | TD #1082-630-E | | Visa Purchase | 10/6/2014 | October | 2014 | | | | (7) | Chic Fil A | Expenses | | Newtown, Pa |
| 1210 | TD #1082-630-E | | Check | 10/6/2014 | October | 2014 | | | | (6) | #685 | Unknown | | No Checks Rec'd |
| 1211 | TD #1082-630-E | | ACH Debit | 10/6/2014 | October | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1212 | TD #1082-630-E | | ATM Fee | 10/6/2014 | October | 2014 | | | | (3) | Bank | ATM Withdraw | | |
| 1213 | TD #1082-630-E | | DDA Purchase | 10/7/2014 | October | 2014 | 56 | Target - Warrington, PA | Purchase Return | | | | | |
| 1214 | TD #1082-630-E | | Check | 10/7/2014 | October | 2014 | | | | (400) | #686 | Unknown | | No Checks Rec'd |
| 1215 | TD #1082-630-E | | Check | 10/7/2014 | October | 2014 | | | | (160) | #1881 | Unknown | | No Checks Rec'd |
| 1216 | TD #1082-630-E | | Visa Purchase | 10/7/2014 | October | 2014 | | | | (21) | Taco Bell | Expenses | | Souderton, NJ |
| 1217 | TD #1082-630-E | | Visa Purchase | 10/7/2014 | October | 2014 | | | | (5) | Dunkin | Expenses | | Flemington, NJ |
| 1218 | TD #1082-630-E | | Visa Purchase | 10/7/2014 | October | 2014 | | | | (5) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 1219 | TD #1082-630-E | | Deposit | 10/8/2014 | October | 2014 | 4,091 | Unknown | Unknown | | | | | |
| 1220 | TD #1082-630-E | | DDA Purchase | 10/8/2014 | October | 2014 | | | | (46) | Hair Cuttery | Expenses | | Richboro, PA |
| 1221 | TD #1082-630-E | | DDA Purchase | 10/8/2014 | October | 2014 | | | | (36) | Wawa | Expenses | | Richboro, PA |
| 1222 | TD #1082-630-E | | ACH Debit | 10/8/2014 | October | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1223 | TD #1082-630-E | | Visa Purchase | 10/8/2014 | October | 2014 | | | | (5) | Dunkin | Expenses | | Flemington, NJ |
| 1224 | TD #1082-630-E | | Visa Purchase | 10/8/2014 | October | 2014 | | | | (2) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 1225 | TD #1082-630-E | | Check | 10/9/2014 | October | 2014 | | | | (325) | #310 | Unknown | | No Checks Rec'd |
| 1226 | TD #1082-630-E | | Electronic Withdraw | 10/9/2014 | October | 2014 | | | | (300) | Chase Payment | Expenses | | |
| 1227 | TD #1082-630-E | | DDA Purchase | 10/9/2014 | October | 2014 | | | | (184) | Dennys Childrenswear | Expenses | | Huntingdon Vy, PA |
| 1228 | TD #1082-630-E | | DDA Purchase | 10/9/2014 | October | 2014 | | | | (130) | Giant | Expenses | | Warminster, PA |
| 1229 | TD #1082-630-E | | Withdrawal | 10/9/2014 | October | 2014 | | | | (62) | Richboro, PA | ATM Withdraw | | |
| 1230 | TD #1082-630-E | | DDA Purchase | 10/9/2014 | October | 2014 | | | | (21) | Modells | Expenses | | Warminster, PA |
| 1231 | TD #1082-630-E | | DDA Purchase | 10/9/2014 | October | 2014 | | | | (17) | Ross | Expenses | | Warminster, PA |
| 1232 | TD #1082-630-E | | Electronic Withdraw | 10/9/2014 | October | 2014 | | | | (12) | Paypal Xfer | Paypal Transfer | | |
| 1233 | TD #1082-630-E | | Electronic Withdraw | 10/9/2014 | October | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1234 | TD #1082-630-E | | Visa Purchase | 10/9/2014 | October | 2014 | | | | (5) | Taco Bell | Expenses | | Souderton, NJ |
| 1235 | TD #1082-630-E | | Electronic Withdraw | 10/9/2014 | October | 2014 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 1236 | TD #1082-630-E | | ATM Fee | 10/9/2014 | October | 2014 | | | | (3) | Bank | ATM Withdraw | | |
| 1237 | TD #1082-630-E | | Electronic Withdraw | 10/10/2014 | October | 2014 | | | | (300) | Chase Payment | Expenses | | |
| 1238 | TD #1082-630-E | | Check | 10/10/2014 | October | 2014 | | | | (210) | #306 | Unknown | | No Checks Rec'd |
| 1239 | TD #1082-630-E | | Transfer | 10/10/2014 | October | 2014 | | | | (200) | To xx6287 | To Acct xx6287 | | |
| 1240 | TD #1082-630-E | | Electronic Withdraw | 10/10/2014 | October | 2014 | | | | (200) | Capital One Arc | Expenses | | |
| 1241 | TD #1082-630-E | | Transfer | 10/10/2014 | October | 2014 | | | | (100) | To Acct xx1082 | To Acct xx1082 | | |
| 1242 | TD #1082-630-E | | Electronic Withdraw | 10/10/2014 | October | 2014 | | | | (100) | Discover | Expenses | | |
| 1243 | TD #1082-630-E | | Check | 10/10/2014 | October | 2014 | | | | (50) | #1886 | Unknown | | No Checks Rec'd |
| 1244 | TD #1082-630-E | | Electronic Withdraw | 10/10/2014 | October | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1245 | TD #1082-630-E | | Visa Purchase | 10/10/2014 | October | 2014 | | | | (4) | Taco Bell | Expenses | | Souderton, NJ |
| 1246 | TD #1082-630-E | | Visa Purchase | 10/10/2014 | October | 2014 | | | | (3) | Burger King | Expenses | | Warminster, PA |
| 1247 | TD #1082-630-E | | Deposit | 10/14/2014 | October | 2014 | 600 | Unknown | Unknown | | | | | |
| 1248 | TD #1082-630-E | | Electronic Withdraw | 10/14/2014 | October | 2014 | | | | (402) | Peco | Expenses | | |
| 1249 | TD #1082-630-E | | Check | 10/14/2014 | October | 2014 | | | | (307) | #307 | Unknown | | No Checks Rec'd |
| 1250 | TD #1082-630-E | | Electronic Withdraw | 10/14/2014 | October | 2014 | | | | (200) | Target | Expenses | | Warrington, PA |
| 1251 | TD #1082-630-E | | Electronic Withdraw | 10/14/2014 | October | 2014 | | | | (200) | American Express ARC | Expenses | | |
| 1252 | TD #1082-630-E | | Visa Purchase | 10/14/2014 | October | 2014 | | | | (196) | Justice | Expenses | | Warminster, PA |
| 1253 | TD #1082-630-E | | DDA Purchase | 10/14/2014 | October | 2014 | | | | (180) | Wegmans | Expenses | | Warrington, PA |
| 1254 | TD #1082-630-E | | DDA Purchase | 10/14/2014 | October | 2014 | | | | (64) | Getty | Expenses | | Richboro, PA |
| 1255 | TD #1082-630-E | | DDA Purchase | 10/14/2014 | October | 2014 | | | | (57) | AC Moore | Shopping | | Warminster, PA |
| 1256 | TD #1082-630-E | | Visa Purchase | 10/14/2014 | October | 2014 | | | | (55) | KO Restaurant | Expenses | | Newtown, Pa |
| 1257 | TD #1082-630-E | | DDA Purchase | 10/14/2014 | October | 2014 | | | | (50) | Videostripe.com | Expenses | | |
| 1258 | TD #1082-630-E | | Electronic Withdraw | 10/14/2014 | October | 2014 | | | | (25) | Barclay Card | Expenses | | |
| 1259 | TD #1082-630-E | | Visa Purchase | 10/14/2014 | October | 2014 | | | | (22) | Hair Cuttery | Expenses | | Richboro, PA |
| 1260 | TD #1082-630-E | | Visa Purchase | 10/14/2014 | October | 2014 | | | | (13) | Richboro, PA | Unknown | | |
| 1261 | TD #1082-630-E | | Visa Purchase | 10/14/2014 | October | 2014 | | | | (12) | Happy Nails | Expenses | | |
| 1262 | TD #1082-630-E | | Visa Purchase | 10/14/2014 | October | 2014 | | | | (10) | CVS | Expenses | | Richboro, PA |
| 1263 | TD #1082-630-E | | Visa Purchase | 10/14/2014 | October | 2014 | | | | (8) | Taco Bell | Expenses | | Souderton, NJ |
| 1264 | TD #1082-630-E | | Visa Purchase | 10/14/2014 | October | 2014 | | | | (6) | Wendys | Expenses | | Warrington, PA |
| 1265 | TD #1082-630-E | | Visa Purchase | 10/14/2014 | October | 2014 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 1266 | TD #1082-630-E | | Deposit | 10/15/2014 | October | 2014 | 595 | Unknown | Unknown | | | | | |
| 1267 | TD #1082-630-E | | Electronic Withdraw | 10/15/2014 | October | 2014 | | | | (100) | Kohls | Expenses | | |
| 1268 | TD #1082-630-E | | DDA Purchase | 10/15/2014 | October | 2014 | | | | (81) | AC Moore | Shopping | | Warminster, PA |
| 1269 | TD #1082-630-E | | DDA Purchase | 10/15/2014 | October | 2014 | | | | (40) | Mandee | Expenses | | Huntingdon Vy, PA |
| 1270 | TD #1082-630-E | | DDA Purchase | 10/15/2014 | October | 2014 | | | | (29) | Dominicks Pizza | Expenses | | Richboro, PA |
| 1271 | TD #1082-630-E | | Electronic Withdraw | 10/15/2014 | October | 2014 | | | | (17) | Paypal Xfer | Paypal Transfer | | |
| 1272 | TD #1082-630-E | | Visa Purchase | 10/15/2014 | October | 2014 | | | | (5) | KFC | Expenses | | Feasterville, PA |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1273 | TD #1082-630-E | | Transfer | 10/16/2014 | October | 2014 | 500 | From SV xx3280 | From Acct xx3280 | | | | | |
| 1274 | TD #1082-630-E | | Check | 10/16/2014 | October | 2014 | | | | (575) | #1885 | Unknown | | No Checks Rec'd |
| 1275 | TD #1082-630-E | | Visa Purchase | 10/16/2014 | October | 2014 | | | | (400) | John K Dancu DDS | Expenses | | |
| 1276 | TD #1082-630-E | | Visa Purchase | 10/16/2014 | October | 2014 | | | | (140) | Dennys Childrenswear | Expenses | | Huntington Vy, PA |
| 1277 | TD #1082-630-E | | Transfer | 10/16/2014 | October | 2014 | | | | (50) | To CC xx2964 | To CC xx2964 | | |
| 1278 | TD #1082-630-E | | Visa Purchase | 10/16/2014 | October | 2014 | | | | (48) | King of Tarts Bakery | Expenses | | Warminster, PA |
| 1279 | TD #1082-630-E | | DDA Purchase | 10/16/2014 | October | 2014 | | | | (47) | Staples | Expenses | | Warrington, PA |
| 1280 | TD #1082-630-E | | Electronic Withdraw | 10/16/2014 | October | 2014 | | | | (36) | Paypal Xfer | Paypal Transfer | | |
| 1281 | TD #1082-630-E | | DDA Purchase | 10/16/2014 | October | 2014 | | | | (30) | Payless | Expenses | | Warminster, PA |
| 1282 | TD #1082-630-E | | Visa Purchase | 10/16/2014 | October | 2014 | | | | (9) | Jules Thin Crust | Expenses | | Newton, PA |
| 1283 | TD #1082-630-E | | Visa Purchase | 10/16/2014 | October | 2014 | | | | (9) | Chic Fil A | Expenses | | Newton, PA |
| 1284 | TD #1082-630-E | | Visa Purchase | 10/16/2014 | October | 2014 | | | | (5) | Taco Bell | Expenses | | Souderton, NJ |
| 1285 | TD #1082-630-E | | Visa Purchase | 10/16/2014 | October | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1286 | TD #1082-630-E | | Deposit | 10/17/2014 | October | 2014 | 3,275 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1287 | TD #1082-630-E | | Visa Purchase | 10/17/2014 | October | 2014 | | | | (42) | Jules Thin Crust | Expenses | | Newton, PA |
| 1288 | TD #1082-630-E | | Electronic Withdraw | 10/17/2014 | October | 2014 | | | | (24) | Paypal Xfer | Paypal Transfer | | |
| 1289 | TD #1082-630-E | | DDA Purchase | 10/17/2014 | October | 2014 | | | | (22) | Payless | Expenses | | Doylestown, PA |
| 1290 | TD #1082-630-E | | DDA Purchase | 10/17/2014 | October | 2014 | | | | (20) | USPS | Expenses | | Richboro, PA |
| 1291 | TD #1082-630-E | | DDA Purchase | 10/17/2014 | October | 2014 | | | | (19) | AC Moore | Shopping | | Warminster, PA |
| 1292 | TD #1082-630-E | | Visa Purchase | 10/17/2014 | October | 2014 | | | | (5) | Wendys | Expenses | | Warrington, PA |
| 1293 | TD #1082-630-E | | Electronic Withdraw | 10/20/2014 | October | 2014 | | | | (1,543) | Quorum | Unknown | | |
| 1294 | TD #1082-630-E | | Electronic Withdraw | 10/20/2014 | October | 2014 | | | | (250) | Chase Payment | Expenses | | |
| 1295 | TD #1082-630-E | | Check | 10/20/2014 | October | 2014 | | | | (200) | #313 | Unknown | | No Checks Rec'd |
| 1296 | TD #1082-630-E | | Visa Purchase | 10/20/2014 | October | 2014 | | | | (150) | Tangles Salon | Expenses | | Richboro, PA |
| 1297 | TD #1082-630-E | | Electronic Withdraw | 10/20/2014 | October | 2014 | | | | (128) | Paypal Xfer | Paypal Transfer | | |
| 1298 | TD #1082-630-E | | Electronic Withdraw | 10/20/2014 | October | 2014 | | | | (100) | Chase Payment | Expenses | | |
| 1299 | TD #1082-630-E | | Visa Purchase | 10/20/2014 | October | 2014 | | | | (91) | #315 | Unknown | | |
| 1300 | TD #1082-630-E | | DDA Purchase | 10/20/2014 | October | 2014 | | | | (86) | Shop N Bag | Expenses | | Richboro, Pa |
| 1301 | TD #1082-630-E | | Check | 10/20/2014 | October | 2014 | | | | (75) | #317 | Unknown | | No Checks Rec'd |
| 1302 | TD #1082-630-E | | Visa Purchase | 10/20/2014 | October | 2014 | | | | (42) | Oishi | Expenses | | Newtown, PA |
| 1303 | TD #1082-630-E | | Electronic Withdraw | 10/20/2014 | October | 2014 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 1304 | TD #1082-630-E | | Visa Purchase | 10/20/2014 | October | 2014 | | | | (7) | McDonalds | Expenses | | Richboro, PA |
| 1305 | TD #1082-630-E | | Visa Purchase | 10/20/2014 | October | 2014 | | | | (6) | Chic Fil A | Expenses | | Bensalem, PA |
| 1306 | TD #1082-630-E | | Visa Purchase | 10/20/2014 | October | 2014 | | | | (6) | McDonalds | Expenses | | Richboro, PA |
| 1307 | TD #1082-630-E | | Visa Purchase | 10/20/2014 | October | 2014 | | | | (5) | McDonalds | Expenses | | Richboro, PA |
| 1308 | TD #1082-630-E | | Check | 10/20/2014 | October | 2014 | | | | (5) | #513 | Unknown | | No Checks Rec'd |
| 1309 | TD #1082-630-E | | Deposit | 10/21/2014 | October | 2014 | 0 | Everbank | Everbank xx5259 | | | | | |
| 1310 | TD #1082-630-E | | Deposit | 10/21/2014 | October | 2014 | 0 | Everbank | Everbank xx5259 | | | | | |
| 1311 | TD #1082-630-E | | Electronic Withdraw | 10/21/2014 | October | 2014 | | | | (200) | Citicard | Expenses | | |
| 1312 | TD #1082-630-E | | Electronic Withdraw | 10/21/2014 | October | 2014 | | | | (100) | Barclay Card | Expenses | | |
| 1313 | TD #1082-630-E | | Electronic Withdraw | 10/21/2014 | October | 2014 | | | | (35) | Lifetouch School | Expenses | | |
| 1314 | TD #1082-630-E | | Electronic Withdraw | 10/21/2014 | October | 2014 | | | | (35) | Lifetouch School | Expenses | | |
| 1315 | TD #1082-630-E | | Electronic Withdraw | 10/21/2014 | October | 2014 | | | | (29) | Macys | Expenses | | Mount Laurel, NJ |
| 1316 | TD #1082-630-E | | Visa Purchase | 10/21/2014 | October | 2014 | | | | (21) | Richboro Music | Expenses | | |
| 1317 | TD #1082-630-E | | Electronic Withdraw | 10/21/2014 | October | 2014 | | | | (6) | Capital One Arc | Expenses | | |
| 1318 | TD #1082-630-E | | ACH Debit | 10/21/2014 | October | 2014 | | | | (0) | Everbank | Expenses | | |
| 1319 | TD #1082-630-E | | ACH Debit | 10/21/2014 | October | 2014 | | | | (0) | Everbank | Expenses | | |
| 1320 | TD #1082-630-E | | Visa Purchase | 10/22/2014 | October | 2014 | | | | (12) | Popeyes | Expenses | | Maple Shade, NJ |
| 1321 | TD #1082-630-E | | Electronic Withdraw | 10/22/2014 | October | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1322 | TD #1082-630-E | | Visa Purchase | 10/23/2014 | October | 2014 | | | | (8) | McDonalds | Expenses | | Richboro, PA |
| 1323 | TD #1082-630-E | | Visa Purchase | 10/23/2014 | October | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1324 | TD #1082-630-E | | Transfer | 10/23/2014 | October | 2014 | 3,000 | Wire: Stanton Kremsky | From Acct #0459 | | | | | |
| 1325 | TD #1082-630-E | | Deposit | 10/24/2014 | October | 2014 | 410 | Unknown | Unknown | | | | | |
| 1326 | TD #1082-630-E | | Visa Purchase | 10/24/2014 | October | 2014 | | | | (565) | Schweons | Expenses | | Feasterville, PA |
| 1327 | TD #1082-630-E | | Visa Purchase | 10/24/2014 | October | 2014 | | | | (215) | Chasing Fireflies | Expenses | | |
| 1328 | TD #1082-630-E | | DDA Purchase | 10/24/2014 | October | 2014 | | | | (23) | Rite Aid | Expenses | | Richboro, PA |
| 1329 | TD #1082-630-E | | Service Fee | 10/24/2014 | October | 2014 | | | | (15) | Bank | Bank | | |
| 1330 | TD #1082-630-E | | Deposit | 10/27/2014 | October | 2014 | 3,000 | TD Ameritrade | Ameritrade | | | | | |
| 1331 | TD #1082-630-E | | Deposit | 10/27/2014 | October | 2014 | 602 | Unknown | Unknown | | | | | |
| 1332 | TD #1082-630-E | | Transfer | 10/27/2014 | October | 2014 | | | | (300) | To Acct xx6829 | To Acct xx6829 | | |
| 1333 | TD #1082-630-E | | Transfer | 10/27/2014 | October | 2014 | | | | (300) | To Acct xx1082 | To Acct xx1082 | | |
| 1334 | TD #1082-630-E | | Transfer | 10/27/2014 | October | 2014 | | | | (200) | To Acct xx3280 | To Acct xx3280 | | |
| 1335 | TD #1082-630-E | | Check | 10/27/2014 | October | 2014 | | | | (200) | #512 | Unknown | | No Checks Rec'd |
| 1336 | TD #1082-630-E | | DDA Purchase | 10/27/2014 | October | 2014 | | | | (60) | Giant | Expenses | | Southampton, PA |
| 1337 | TD #1082-630-E | | DDA Purchase | 10/27/2014 | October | 2014 | | | | (56) | Modells | Expenses | | Warminster, PA |
| 1338 | TD #1082-630-E | | Visa Purchase | 10/27/2014 | October | 2014 | | | | (17) | InStyle Cosmetics | Expenses | | |
| 1339 | TD #1082-630-E | | Visa Purchase | 10/27/2014 | October | 2014 | | | | (15) | Manhattan Bagel | Expenses | | Richboro, PA |
| 1340 | TD #1082-630-E | | Visa Purchase | 10/27/2014 | October | 2014 | | | | (13) | Jules Thin Crust | Expenses | | Newton, PA |
| 1341 | TD #1082-630-E | | Visa Purchase | 10/27/2014 | October | 2014 | | | | (11) | Dominicks Pizza | Expenses | | Richboro, PA |
| 1342 | TD #1082-630-E | | Electronic Withdraw | 10/27/2014 | October | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1343 | TD #1082-630-E | | Visa Purchase | 10/27/2014 | October | 2014 | | | | (9) | Chic Fil A | Expenses | | Newton, PA |
| 1344 | TD #1082-630-E | | DDA Purchase | 10/27/2014 | October | 2014 | | | | (8) | AC Moore | Shopping | | Warminster, PA |
| 1345 | TD #1082-630-E | | Visa Purchase | 10/27/2014 | October | 2014 | | | | (6) | Go Bananas | Expenses | | Richboro, PA |
| 1346 | TD #1082-630-E | | Visa Purchase | 10/27/2014 | October | 2014 | | | | (6) | Burger King | Expenses | | Warminster, PA |
| 1347 | TD #1082-630-E | | Visa Purchase | 10/27/2014 | October | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1348 | TD #1082-630-E | | Electronic Withdraw | 10/28/2014 | October | 2014 | | | | (261) | Traveler's Insur | Insurance | | |
| 1349 | TD #1082-630-E | | Electronic Withdraw | 10/28/2014 | October | 2014 | | | | (187) | Credit First Pmt | Expenses | | |
| 1350 | TD #1082-630-E | | DDA Purchase | 10/28/2014 | October | 2014 | | | | (107) | Wegmans | Expenses | | Warrington, PA |
| 1351 | TD #1082-630-E | | Electronic Withdraw | 10/28/2014 | October | 2014 | | | | (100) | Home Depot | Expenses | | |
| 1352 | TD #1082-630-E | | Electronic Withdraw | 10/28/2014 | October | 2014 | | | | (100) | Discover | Expenses | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount (Deposit) | From Account | DBucket | Amount (Withdraw) | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1353 | TD #1082-630-E | | Check | 10/28/2014 | October | 2014 | | | | (15) | #511 | Unknown | | No Checks Rec'd |
| 1354 | TD #1082-630-E | | Electronic Withdraw | 10/28/2014 | October | 2014 | | | | (15) | Paypal Xfer | Paypal Transfer | | |
| 1355 | TD #1082-630-E | | Visa Purchase | 10/28/2014 | October | 2014 | | | | (10) | Chasing Fireflies | Expenses | | |
| 1356 | TD #1082-630-E | | DDA Purchase | 10/28/2014 | October | 2014 | | | | (8) | Sports Authority | Expenses | | Warrington, PA |
| 1357 | TD #1082-630-E | | Visa Purchase | 10/28/2014 | October | 2014 | | | | (7) | Burger King | Expenses | | |
| 1358 | TD #1082-630-E | | Visa Purchase | 10/28/2014 | October | 2014 | | | | (4) | Taco Bell | Expenses | | Souderton, NJ |
| 1359 | TD #1082-630-E | | Electronic Withdraw | 10/29/2014 | October | 2014 | | | | (245) | Barclay Card | Expenses | | |
| 1360 | TD #1082-630-E | | Electronic Withdraw | 10/29/2014 | October | 2014 | | | | (181) | Wells Fargo | Expenses | | |
| 1361 | TD #1082-630-E | | Electronic Withdraw | 10/29/2014 | October | 2014 | | | | (162) | Gap Pmt | Expenses | | |
| 1362 | TD #1082-630-E | | Electronic Withdraw | 10/29/2014 | October | 2014 | | | | (150) | Citicard | Expenses | | |
| 1363 | TD #1082-630-E | | DDA Purchase | 10/29/2014 | October | 2014 | | | | (135) | BJs | Expenses | | Warrington, PA |
| 1364 | TD #1082-630-E | | Check | 10/29/2014 | October | 2014 | | | | (120) | #1390 | Unknown | | No Checks Rec'd |
| 1365 | TD #1082-630-E | | Visa Purchase | 10/29/2014 | October | 2014 | | | | (52) | Dennys Childrenswear | Expenses | | Huntington Vy, PA |
| 1366 | TD #1082-630-E | | Transfer | 10/29/2014 | October | 2014 | | | | (50) | To Acct xx1082 | To Acct xx1082 | | |
| 1367 | TD #1082-630-E | | Visa Purchase | 10/29/2014 | October | 2014 | | | | (49) | Party City | Expenses | | Lawrence Twp, NJ |
| 1368 | TD #1082-630-E | | DDA Purchase | 10/29/2014 | October | 2014 | | | | (45) | Joann Stores | Expenses | | Warrington, PA |
| 1369 | TD #1082-630-E | | DDA Purchase | 10/29/2014 | October | 2014 | | | | (36) | Sports Authority | Expenses | | Warrington, PA |
| 1370 | TD #1082-630-E | | Visa Purchase | 10/29/2014 | October | 2014 | | | | (11) | Spirit Halloween | Expenses | | |
| 1371 | TD #1082-630-E | | Electronic Withdraw | 10/29/2014 | October | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1372 | TD #1082-630-E | | DDA Purchase | 10/29/2014 | October | 2014 | | | | (8) | Michaels | Expenses | | Warrington, PA |
| 1373 | TD #1082-630-E | | Visa Purchase | 10/29/2014 | October | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 1374 | TD #1082-630-E | | Electronic Withdraw | 10/30/2014 | October | 2014 | | | | (201) | Traveler's Insur | Insurance | | |
| 1375 | TD #1082-630-E | | Electronic Withdraw | 10/30/2014 | October | 2014 | | | | (155) | Paypal Xfer | Paypal Transfer | | |
| 1376 | TD #1082-630-E | | Electronic Withdraw | 10/30/2014 | October | 2014 | | | | (76) | Paypal Xfer | Paypal Transfer | | |
| 1377 | TD #1082-630-E | | DDA Purchase | 10/30/2014 | October | 2014 | | | | (60) | CNS Famous Footwear | Expenses | | Warminster, PA |
| 1378 | TD #1082-630-E | | DDA Purchase | 10/30/2014 | October | 2014 | | | | (55) | Warminster Supercenter | Expenses | | |
| 1379 | TD #1082-630-E | | DDA Purchase | 10/30/2014 | October | 2014 | | | | (41) | Warminster Supercenter | Expenses | | |
| 1380 | TD #1082-630-E | | Visa Purchase | 10/30/2014 | October | 2014 | | | | (2) | Wendys | Expenses | | Warrington, PA |
| 1381 | TD #1082-630-E | | Deposit | 10/31/2014 | October | 2014 | 3,737 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1382 | TD #1082-630-E | | Deposit | 10/31/2014 | October | 2014 | 450 | Unknown | Unknown | | | | | |
| 1383 | TD #1082-630-E | | Visa Purchase | 10/31/2014 | October | 2014 | | | | (32) | Spirit Halloween | Expenses | | |
| 1384 | TD #1082-630-E | | DDA Purchase | 10/31/2014 | October | 2014 | | | | (4) | Rite Aid | Expenses | | Richboro, PA |
| 1385 | TD #1082-630-E | | Visa Purchase | 10/31/2014 | October | 2014 | | | | (4) | Wendys | Expenses | | Warrington, PA |
| 1386 | TD #1082-630-E | | Visa Purchase | 10/31/2014 | October | 2014 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 1387 | TD #1082-630-E | | Visa Purchase | 10/31/2014 | October | 2014 | | | | (1) | Taco Bell | Expenses | | Souderton, NJ |
| 1388 | TD #1082-630-E | | Transfer | 10/31/2014 | October | 2014 | | | | (459) | To Acct xx1082 | To Acct xx1082 | | |
| 1389 | TD #1082-630-E | | DDA Purchase | 10/31/2014 | October | 2014 | | | | (68) | Shop N Bag | Expenses | | Richboro, Pa |
| 1390 | TD #1082-630-E | | DDA Purchase | 11/3/2014 | November | 2014 | | | | (57) | Gamestop | Expenses | | Richboro, PA |
| 1391 | TD #1082-630-E | | Visa Purchase | 11/3/2014 | November | 2014 | | | | (55) | Tonys Place | Expenses | | |
| 1392 | TD #1082-630-E | | Withdrawal | 11/3/2014 | November | 2014 | | | | (50) | Richboro, PA | ATM Withdraw | | |
| 1393 | TD #1082-630-E | | DDA Purchase | 11/3/2014 | November | 2014 | | | | (43) | CVS | Expenses | | Richboro, PA |
| 1394 | TD #1082-630-E | | DDA Purchase | 11/3/2014 | November | 2014 | | | | (38) | Rite Aid | Expenses | | Richboro, PA |
| 1395 | TD #1082-630-E | | Visa Purchase | 11/3/2014 | November | 2014 | | | | (22) | Jims Soft Pretzels | Expenses | | Richboro, PA |
| 1396 | TD #1082-630-E | | Check | 11/3/2014 | November | 2014 | | | | (20) | #781 | Unknown | | No Checks Rec'd |
| 1397 | TD #1082-630-E | | DDA Purchase | 11/3/2014 | November | 2014 | | | | (16) | Learning Express | Expenses | | Richboro, PA |
| 1398 | TD #1082-630-E | | Visa Purchase | 11/3/2014 | November | 2014 | | | | (13) | McDonalds | Expenses | | Richboro, PA |
| 1399 | TD #1082-630-E | | Visa Purchase | 11/3/2014 | November | 2014 | | | | (11) | Subway | Expenses | | Ivyland, PA |
| 1400 | TD #1082-630-E | | Visa Purchase | 11/3/2014 | November | 2014 | | | | (6) | McDonalds | Expenses | | Richboro, PA |
| 1401 | TD #1082-630-E | | Electronic Withdraw | 11/3/2014 | November | 2014 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 1402 | TD #1082-630-E | | ATM Fee | 11/3/2014 | November | 2014 | | | | (3) | Bank | ATM Withdraw | | |
| 1403 | TD #1082-630-E | | Visa Purchase | 11/3/2014 | November | 2014 | | | | (2) | Taco Bell | Expenses | | Souderton, NJ |
| 1404 | TD #1082-630-E | | Check | 11/4/2014 | November | 2014 | | | | (100) | #751 | Unknown | | No Checks Rec'd |
| 1405 | TD #1082-630-E | | Check | 11/4/2014 | November | 2014 | | | | (50) | #426 | Unknown | | No Checks Rec'd |
| 1406 | TD #1082-630-E | | Visa Purchase | 11/4/2014 | November | 2014 | | | | (20) | Boston Market | Expenses | | Flemington, NJ |
| 1407 | TD #1082-630-E | | Visa Purchase | 11/4/2014 | November | 2014 | | | | (8) | McDonalds | Expenses | | Richboro, PA |
| 1408 | TD #1082-630-E | | Check | 11/4/2014 | November | 2014 | | | | (6) | #754 | Unknown | | No Checks Rec'd |
| 1409 | TD #1082-630-E | | Check | 11/5/2014 | November | 2014 | | | | (305) | #759 | Unknown | | No Checks Rec'd |
| 1410 | TD #1082-630-E | | DDA Purchase | 11/5/2014 | November | 2014 | | | | (206) | Wegmans | Expenses | | Warrington, PA |
| 1411 | TD #1082-630-E | | Electronic Withdraw | 11/5/2014 | November | 2014 | | | | (100) | Chase Payment | Expenses | | |
| 1412 | TD #1082-630-E | | Check | 11/5/2014 | November | 2014 | | | | (75) | #750 | Unknown | | No Checks Rec'd |
| 1413 | TD #1082-630-E | | Electronic Withdraw | 11/5/2014 | November | 2014 | | | | (60) | Chase Payment | Expenses | | |
| 1414 | TD #1082-630-E | | DDA Purchase | 11/5/2014 | November | 2014 | | | | (47) | Sports Authority | Expenses | | Warrington, PA |
| 1415 | TD #1082-630-E | | DDA Purchase | 11/5/2014 | November | 2014 | | | | (20) | USPS | Expenses | | Southampton, PA |
| 1416 | TD #1082-630-E | | Visa Purchase | 11/5/2014 | November | 2014 | | | | (5) | Taco Bell | Expenses | | Souderton, NJ |
| 1417 | TD #1082-630-E | | Check | 11/6/2014 | November | 2014 | | | | (400) | #756 | Unknown | | No Checks Rec'd |
| 1418 | TD #1082-630-E | | Electronic Withdraw | 11/6/2014 | November | 2014 | | | | (300) | American Express ARC | Expenses | | |
| 1419 | TD #1082-630-E | | ACH Debit | 11/6/2014 | November | 2014 | | | | (24) | AGL Insurance | Insurance | | |
| 1420 | TD #1082-630-E | | Electronic Withdraw | 11/6/2014 | November | 2014 | | | | (2) | American Express ARC | Expenses | | |
| 1421 | TD #1082-630-E | | Check | 11/7/2014 | November | 2014 | | | | (425) | #755 | Unknown | | No Checks Rec'd |
| 1422 | TD #1082-630-E | | Electronic Withdraw | 11/7/2014 | November | 2014 | | | | (320) | Peco | Expenses | | |
| 1423 | TD #1082-630-E | | Check | 11/7/2014 | November | 2014 | | | | (313) | #763 | Unknown | | No Checks Rec'd |
| 1424 | TD #1082-630-E | | Check | 11/7/2014 | November | 2014 | | | | (180) | #323 | Unknown | | No Checks Rec'd |
| 1425 | TD #1082-630-E | | Check | 11/7/2014 | November | 2014 | | | | (175) | #322 | Unknown | | No Checks Rec'd |
| 1426 | TD #1082-630-E | | Electronic Withdraw | 11/7/2014 | November | 2014 | | | | (135) | Paypal Xfer | Paypal Transfer | | |
| 1427 | TD #1082-630-E | | Electronic Withdraw | 11/7/2014 | November | 2014 | | | | (76) | Paypal Xfer | Paypal Transfer | | |
| 1428 | TD #1082-630-E | | Electronic Withdraw | 11/7/2014 | November | 2014 | | | | (54) | Paypal Xfer | Paypal Transfer | | |
| 1429 | TD #1082-630-E | | Electronic Withdraw | 11/7/2014 | November | 2014 | | | | (50) | Barclay Card | Expenses | | |
| 1430 | TD #1082-630-E | | Electronic Withdraw | 11/7/2014 | November | 2014 | | | | (40) | Paypal Xfer | Paypal Transfer | | |
| 1431 | TD #1082-630-E | | Electronic Withdraw | 11/7/2014 | November | 2014 | | | | (25) | Boston Market | Expenses | | |
| 1432 | TD #1082-630-E | | Visa Purchase | 11/7/2014 | November | 2014 | | | | (17) | Taco Bell | Expenses | | Souderton, NJ |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433 | TD #1082-630-E | | Visa Purchase | 11/7/2014 | November | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 1434 | TD #1082-630-E | | Visa Purchase | 11/7/2014 | November | 2014 | | | | (2) | Wendys | Expenses | | Warrington, PA |
| 1435 | TD #1082-630-E | | Electronic Withdraw | 11/10/2014 | November | 2014 | | | | (250) | Citicard | Expenses | | |
| 1436 | TD #1082-630-E | | DDA Purchase | 11/10/2014 | November | 2014 | | | | (97) | Rite Aid | Expenses | | Richboro, PA |
| 1437 | TD #1082-630-E | | Electronic Withdraw | 11/10/2014 | November | 2014 | | | | (74) | Paypal Xfer | Paypal Transfer | | |
| 1438 | TD #1082-630-E | | Check | 11/10/2014 | November | 2014 | | | | (50) | #428 | Unknown | | No Checks Rec'd |
| 1439 | TD #1082-630-E | | Check | 11/10/2014 | November | 2014 | | | | (50) | #429 | Unknown | | No Checks Rec'd |
| 1440 | TD #1082-630-E | | Check | 11/10/2014 | November | 2014 | | | | (50) | #430 | Unknown | | No Checks Rec'd |
| 1441 | TD #1082-630-E | | Visa Purchase | 11/10/2014 | November | 2014 | | | | (33) | Pizza Hut | Expenses | | |
| 1442 | TD #1082-630-E | | Visa Purchase | 11/10/2014 | November | 2014 | | | | (30) | Learning Express | Expenses | | |
| 1443 | TD #1082-630-E | | Electronic Withdraw | 11/10/2014 | November | 2014 | | | | (30) | Macys | Expenses | | Mount Laurel, NJ |
| 1444 | TD #1082-630-E | | Visa Purchase | 11/10/2014 | November | 2014 | | | | (25) | Happy Nails | Expenses | | |
| 1445 | TD #1082-630-E | | Check | 11/10/2014 | November | 2014 | | | | (24) | #321 | Unknown | | No Checks Rec'd |
| 1446 | TD #1082-630-E | | Visa Purchase | 11/10/2014 | November | 2014 | | | | (21) | Justice | Expenses | | Warminster, PA |
| 1447 | TD #1082-630-E | | Electronic Withdraw | 11/10/2014 | November | 2014 | | | | (20) | Paypal Xfer | Paypal Transfer | | |
| 1448 | TD #1082-630-E | | Visa Purchase | 11/10/2014 | November | 2014 | | | | (16) | Manhattan Bagel | Expenses | | Richboro, PA |
| 1449 | TD #1082-630-E | | Visa Purchase | 11/10/2014 | November | 2014 | | | | (10) | Palace Roller Skating | Expenses | | Phila, PA |
| 1450 | TD #1082-630-E | | Check | 11/10/2014 | November | 2014 | | | | (9) | #725 | Unknown | | No Checks Rec'd |
| 1451 | TD #1082-630-E | | ACH Debit | 11/10/2014 | November | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1452 | TD #1082-630-E | | DDA Purchase | 11/10/2014 | November | 2014 | | | | (5) | Rite Aid | Expenses | | Richboro, PA |
| 1453 | TD #1082-630-E | | Visa Purchase | 11/10/2014 | November | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1454 | TD #1082-630-E | | DDA Purchase | 11/12/2014 | November | 2014 | | | | (150) | Foot Locker | Expenses | | Willow Grove, PA |
| 1455 | TD #1082-630-E | | DDA Purchase | 11/12/2014 | November | 2014 | | | | (121) | Willow Grove, PA | Expenses | | |
| 1456 | TD #1082-630-E | | DDA Purchase | 11/12/2014 | November | 2014 | | | | (115) | GRG USA | Expenses | | Willow Grove, PA |
| 1457 | TD #1082-630-E | | Check | 11/12/2014 | November | 2014 | | | | (75) | #431 | Unknown | | No Checks Rec'd |
| 1458 | TD #1082-630-E | | DDA Purchase | 11/12/2014 | November | 2014 | | | | (71) | Willow Grove, PA | Expenses | | |
| 1459 | TD #1082-630-E | | DDA Purchase | 11/12/2014 | November | 2014 | | | | (56) | H&M | Expenses | | Willow Grove, PA |
| 1460 | TD #1082-630-E | | Visa Purchase | 11/12/2014 | November | 2014 | | | | (50) | Videostripe.com | Expenses | | |
| 1461 | TD #1082-630-E | | DDA Purchase | 11/12/2014 | November | 2014 | | | | (31) | Barnes & Noble | Expenses | | Willow Grove, PA |
| 1462 | TD #1082-630-E | | Check | 11/12/2014 | November | 2014 | | | | (25) | #1867 | Unknown | | No Checks Rec'd |
| 1463 | TD #1082-630-E | | DDA Purchase | 11/12/2014 | November | 2014 | | | | (20) | Wawa | Expenses | | Richboro, PA |
| 1464 | TD #1082-630-E | | DDA Purchase | 11/12/2014 | November | 2014 | | | | (18) | Dennys Childrenswear | Expenses | | Huntington Vy, PA |
| 1465 | TD #1082-630-E | | DDA Purchase | 11/12/2014 | November | 2014 | | | | (11) | Taco Bell | Expenses | | Souderton, NJ |
| 1466 | TD #1082-630-E | | Visa Purchase | 11/12/2014 | November | 2014 | | | | (4) | Taco Bell | Expenses | | Souderton, NJ |
| 1467 | TD #1082-630-E | | Visa Purchase | 11/12/2014 | November | 2014 | | | | (2) | Taco Bell | Expenses | | Souderton, NJ |
| 1468 | TD #1082-630-E | | Deposit | 11/13/2014 | November | 2014 | 144 | Unknown | Unknown | | | | | |
| 1469 | TD #1082-630-E | | Check | 11/13/2014 | November | 2014 | | | | (160) | #1695 | Unknown | | No Checks Rec'd |
| 1470 | TD #1082-630-E | | Visa Purchase | 11/13/2014 | November | 2014 | | | | (44) | Jules Thin Crust | Expenses | | Newton, PA |
| 1471 | TD #1082-630-E | | Withdrawal | 11/13/2014 | November | 2014 | | | | (30) | Richboro, PA | ATM Withdraw | | |
| 1472 | TD #1082-630-E | | Visa Purchase | 11/13/2014 | November | 2014 | | | | (5) | Auntie Annes | Expenses | | Willow Grove, PA |
| 1473 | TD #1082-630-E | | ATM Fee | 11/13/2014 | November | 2014 | | | | (3) | Bank | ATM Withdraw | | |
| 1474 | TD #1082-630-E | | Deposit | 11/14/2014 | November | 2014 | 3,275 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1475 | TD #1082-630-E | | DDA Purchase | 11/14/2014 | November | 2014 | | | | (192) | Dressbarn | Expenses | | Arminster, PA |
| 1476 | TD #1082-630-E | | DDA Purchase | 11/14/2014 | November | 2014 | | | | (135) | Victorias Secret | Expenses | | |
| 1477 | TD #1082-630-E | | DDA Purchase | 11/14/2014 | November | 2014 | | | | (123) | Sports Authority | Expenses | | Warrington, PA |
| 1478 | TD #1082-630-E | | DDA Purchase | 11/14/2014 | November | 2014 | | | | (58) | DSW | Expenses | | Warrington, PA |
| 1479 | TD #1082-630-E | | Deposit | 11/17/2014 | November | 2014 | 32 | Unknown | Unknown | | | | | |
| 1480 | TD #1082-630-E | | Electronic Withdraw | 11/17/2014 | November | 2014 | | | | (300) | Chase Payment | Expenses | | |
| 1481 | TD #1082-630-E | | Check | 11/17/2014 | November | 2014 | | | | (155) | #771 | Unknown | | No Checks Rec'd |
| 1482 | TD #1082-630-E | | Check | 11/17/2014 | November | 2014 | | | | (100) | #767 | Unknown | | No Checks Rec'd |
| 1483 | TD #1082-630-E | | Electronic Withdraw | 11/17/2014 | November | 2014 | | | | (100) | Chase Payment | Expenses | | |
| 1484 | TD #1082-630-E | | DDA Purchase | 11/17/2014 | November | 2014 | | | | (95) | Superfresh | Expenses | | Richboro, PA |
| 1485 | TD #1082-630-E | | Visa Purchase | 11/17/2014 | November | 2014 | | | | (29) | Zps Dry Cleaners | Expenses | | Warminster, PA |
| 1486 | TD #1082-630-E | | Electronic Withdraw | 11/17/2014 | November | 2014 | | | | (18) | Paypal Xfer | Paypal Transfer | | |
| 1487 | TD #1082-630-E | | Electronic Withdraw | 11/17/2014 | November | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1488 | TD #1082-630-E | | Electronic Withdraw | 11/17/2014 | November | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1489 | TD #1082-630-E | | Electronic Withdraw | 11/17/2014 | November | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1490 | TD #1082-630-E | | DDA Purchase | 11/18/2014 | November | 2014 | | | | (223) | Modells | Expenses | | Warminster, PA |
| 1491 | TD #1082-630-E | | Electronic Withdraw | 11/18/2014 | November | 2014 | | | | (200) | Citicard | Expenses | | |
| 1492 | TD #1082-630-E | | Electronic Withdraw | 11/18/2014 | November | 2014 | | | | (150) | Barclay Card | Expenses | | |
| 1493 | TD #1082-630-E | | Electronic Withdraw | 11/18/2014 | November | 2014 | | | | (150) | Capital One Arc | Expenses | | |
| 1494 | TD #1082-630-E | | DDA Purchase | 11/18/2014 | November | 2014 | | | | (75) | CNS Famous Footwear | Expenses | | Warminster, PA |
| 1495 | TD #1082-630-E | | Electronic Withdraw | 11/18/2014 | November | 2014 | | | | (39) | Capital One Arc | Expenses | | |
| 1496 | TD #1082-630-E | | Visa Purchase | 11/19/2014 | November | 2014 | 39 | Willow Grove, PA | Purchase Return | | | | | |
| 1497 | TD #1082-630-E | | DDA Purchase | 11/19/2014 | November | 2014 | | | | (93) | AE | Shopping | | Willow Grove, PA |
| 1498 | TD #1082-630-E | | Check | 11/19/2014 | November | 2014 | | | | (50) | #1696 | Unknown | | No Checks Rec'd |
| 1499 | TD #1082-630-E | | Visa Purchase | 11/19/2014 | November | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 1500 | TD #1082-630-E | | Visa Purchase | 11/19/2014 | November | 2014 | | | | (4) | Taco Bell | Expenses | | Souderton, NJ |
| 1501 | TD #1082-630-E | | DDA Purchase | 11/20/2014 | November | 2014 | | | | (72) | Wegmans | Expenses | | Warrington, PA |
| 1502 | TD #1082-630-E | | DDA Purchase | 11/20/2014 | November | 2014 | | | | (22) | AC Moore | Shopping | | Warminster, PA |
| 1503 | TD #1082-630-E | | Visa Purchase | 11/20/2014 | November | 2014 | | | | (8) | Panera Bread | Expenses | | Feasterville, PA |
| 1504 | TD #1082-630-E | | Visa Purchase | 11/21/2014 | November | 2014 | 150 | Footlocker | Purchase Return | | | | | |
| 1505 | TD #1082-630-E | | Visa Purchase | 11/21/2014 | November | 2014 | | | | (17) | Five Below | Expenses | | Warminster, PA |
| 1506 | TD #1082-630-E | | DDA Purchase | 11/24/2014 | November | 2014 | | | | (293) | Wegmans | Expenses | | Warrington, PA |
| 1507 | TD #1082-630-E | | Electronic Withdraw | 11/24/2014 | November | 2014 | | | | (100) | Citicard | Expenses | | |
| 1508 | TD #1082-630-E | | Check | 11/24/2014 | November | 2014 | | | | (90) | #773 | Unknown | | No Checks Rec'd |
| 1509 | TD #1082-630-E | | Check | 11/24/2014 | November | 2014 | | | | (75) | #1698 | Unknown | | No Checks Rec'd |
| 1510 | TD #1082-630-E | | Electronic Withdraw | 11/24/2014 | November | 2014 | | | | (73) | Paypal Xfer | Paypal Transfer | | |
| 1511 | TD #1082-630-E | | DDA Purchase | 11/24/2014 | November | 2014 | | | | (60) | Rite Aid | Expenses | | Richboro, PA |
| 1512 | TD #1082-630-E | | Electronic Withdraw | 11/24/2014 | November | 2014 | | | | (56) | Paypal Xfer | Paypal Transfer | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | TD #1082-630-E | | Visa Purchase | 11/24/2014 | November | 2014 | | | | (37) | Justice | Expenses | | Warminster, PA |
| 1514 | TD #1082-630-E | | Visa Purchase | 11/24/2014 | November | 2014 | | | | (36) | Party City | Expenses | | |
| 1515 | TD #1082-630-E | | Electronic Withdraw | 11/24/2014 | November | 2014 | | | | (25) | Paypal Xfer | Paypal Transfer | | |
| 1516 | TD #1082-630-E | | Visa Purchase | 11/24/2014 | November | 2014 | | | | (22) | Happy Nails | Expenses | | |
| 1517 | TD #1082-630-E | | Visa Purchase | 11/24/2014 | November | 2014 | | | | (17) | Taco Bell | Expenses | | Souderton, NJ |
| 1518 | TD #1082-630-E | | Visa Purchase | 11/24/2014 | November | 2014 | | | | (12) | Happy Nails | Expenses | | |
| 1519 | TD #1082-630-E | | Electronic Withdraw | 11/24/2014 | November | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1520 | TD #1082-630-E | | Visa Purchase | 11/24/2014 | November | 2014 | | | | (4) | Aesthetica ME | Unknown | | |
| 1521 | TD #1082-630-E | | Visa Purchase | 11/24/2014 | November | 2014 | | | | (2) | Wendys | Expenses | | Warrington, PA |
| 1522 | TD #1082-630-E | | Visa Purchase | 11/24/2014 | November | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1523 | TD #1082-630-E | | Electronic Withdraw | 11/24/2014 | November | 2014 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 1524 | TD #1082-630-E | | Transfer | 11/25/2014 | November | 2014 | 400 | From Acct xx6829 | From Acct #6829 | | | | | |
| 1525 | TD #1082-630-E | | Electronic Withdraw | 11/25/2014 | November | 2014 | | | | (419) | Credit First Pmt | Expenses | | |
| 1526 | TD #1082-630-E | | Electronic Withdraw | 11/25/2014 | November | 2014 | | | | (211) | Traveler's Insur | Insurance | | |
| 1527 | TD #1082-630-E | | DDA Purchase | 11/25/2014 | November | 2014 | | | | (136) | Wegmans | Expenses | | Warrington, PA |
| 1528 | TD #1082-630-E | | Electronic Withdraw | 11/25/2014 | November | 2014 | | | | (47) | Capital One Arc | Expenses | | |
| 1529 | TD #1082-630-E | | Electronic Withdraw | 11/25/2014 | November | 2014 | | | | (36) | Barclay Card | Expenses | | |
| 1530 | TD #1082-630-E | | DDA Purchase | 11/25/2014 | November | 2014 | | | | (35) | AC Moore | Shopping | | Warminster, PA |
| 1531 | TD #1082-630-E | | Visa Purchase | 11/25/2014 | November | 2014 | | | | (35) | Learning Express | Expenses | | |
| 1532 | TD #1082-630-E | | Visa Purchase | 11/25/2014 | November | 2014 | | | | (35) | Tangles Salon | Expenses | | Richboro, PA |
| 1533 | TD #1082-630-E | | Check | 11/26/2014 | November | 2014 | | | | (400) | #774 | Unknown | | No Checks Rec'd |
| 1534 | TD #1082-630-E | | Visa Purchase | 11/26/2014 | November | 2014 | | | | (5) | Taco Bell | Expenses | | Souderton, NJ |
| 1535 | TD #1082-630-E | | ACH Debit | 11/28/2014 | November | 2014 | 3,275 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1536 | TD #1082-630-E | | Visa Purchase | 11/28/2014 | November | 2014 | | | | (19) | Taco Bell | Expenses | | Souderton, NJ |
| 1537 | TD #1082-630-E | | Visa Purchase | 11/28/2014 | November | 2014 | | | | (18) | Party City | Expenses | | |
| 1538 | TD #1082-630-E | | Electronic Withdraw | 11/28/2014 | November | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1539 | TD #1082-630-E | | Visa Purchase | 12/1/2014 | December | 2014 | | | | (361) | Newtown Athletic Club | Expenses | | |
| 1540 | TD #1082-630-E | | Check | 12/1/2014 | December | 2014 | | | | (165) | #612 | Unknown | | No Checks Rec'd |
| 1541 | TD #1082-630-E | | Electronic Withdraw | 12/1/2014 | December | 2014 | | | | (110) | Paypal Xfer | Paypal Transfer | | |
| 1542 | TD #1082-630-E | | Check | 12/1/2014 | December | 2014 | | | | (100) | #841 | Unknown | | No Checks Rec'd |
| 1543 | TD #1082-630-E | | DDA Purchase | 12/1/2014 | December | 2014 | | | | (42) | Hair Cuttery | Expenses | | Richboro, PA |
| 1544 | TD #1082-630-E | | Visa Purchase | 12/1/2014 | December | 2014 | | | | (24) | Learning Express | Expenses | | |
| 1545 | TD #1082-630-E | | Electronic Withdraw | 12/1/2014 | December | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1546 | TD #1082-630-E | | Electronic Withdraw | 12/1/2014 | December | 2014 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 1547 | TD #1082-630-E | | Visa Purchase | 12/1/2014 | December | 2014 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1548 | TD #1082-630-E | | Deposit | 12/2/2014 | December | 2014 | 259 | Unknown | Unknown | | | | | |
| 1549 | TD #1082-630-E | | DDA Purchase | 12/2/2014 | December | 2014 | | | | (241) | CVS | Expenses | | Richboro, PA |
| 1550 | TD #1082-630-E | | DDA Purchase | 12/2/2014 | December | 2014 | | | | (25) | Modells | Expenses | | Cornwell Heights, PA |
| 1551 | TD #1082-630-E | | Visa Purchase | 12/2/2014 | December | 2014 | | | | (6) | McDonalds | Expenses | | Richboro, PA |
| 1552 | TD #1082-630-E | | Electronic Withdraw | 12/2/2014 | December | 2014 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 1553 | TD #1082-630-E | | DDA Purchase | 12/3/2014 | December | 2014 | | | | (203) | Warminster Supercenter | Expenses | | |
| 1554 | TD #1082-630-E | | Electronic Withdraw | 12/3/2014 | December | 2014 | | | | (75) | Paypal Xfer | Paypal Transfer | | |
| 1555 | TD #1082-630-E | | Check | 12/3/2014 | December | 2014 | | | | (75) | #1697 | Unknown | | No Checks Rec'd |
| 1556 | TD #1082-630-E | | DDA Purchase | 12/3/2014 | December | 2014 | | | | (28) | Wawa | Expenses | | Richboro, PA |
| 1557 | TD #1082-630-E | | Visa Purchase | 12/3/2014 | December | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 1558 | TD #1082-630-E | | Check | 12/4/2014 | December | 2014 | | | | (400) | #840 | Unknown | | No Checks Rec'd |
| 1559 | TD #1082-630-E | | Check | 12/4/2014 | December | 2014 | | | | (160) | #614 | Unknown | | No Checks Rec'd |
| 1560 | TD #1082-630-E | | Visa Purchase | 12/4/2014 | December | 2014 | | | | (35) | Jules Thin Crust | Expenses | | Newton, PA |
| 1561 | TD #1082-630-E | | ACH Debit | 12/4/2014 | December | 2014 | | | | (24) | AGL Insurance | Insurance | | |
| 1562 | TD #1082-630-E | | Visa Purchase | 12/4/2014 | December | 2014 | | | | (14) | Hess | Expenses | | |
| 1563 | TD #1082-630-E | | DDA Purchase | 12/5/2014 | December | 2014 | | | | (249) | Bed Bath & Beyond | Expenses | | |
| 1564 | TD #1082-630-E | | DDA Purchase | 12/5/2014 | December | 2014 | | | | (81) | Denny's | Expenses | | Huntington Vy, PA |
| 1565 | TD #1082-630-E | | Visa Purchase | 12/5/2014 | December | 2014 | | | | (10) | Subway | Expenses | | Ivyland, PA |
| 1566 | TD #1082-630-E | | Electronic Withdraw | 12/8/2014 | December | 2014 | | | | (359) | Peco | Expenses | | |
| 1567 | TD #1082-630-E | | Electronic Withdraw | 12/8/2014 | December | 2014 | | | | (100) | Chase Payment | Expenses | | |
| 1568 | TD #1082-630-E | | ACH Debit | 12/8/2014 | December | 2014 | | | | (70) | Paypal Xfer | Paypal Transfer | | |
| 1569 | TD #1082-630-E | | Visa Purchase | 12/8/2014 | December | 2014 | | | | (50) | Leaps and Bounders | Expenses | | |
| 1570 | TD #1082-630-E | | Electronic Withdraw | 12/8/2014 | December | 2014 | | | | (40) | Paypal Xfer | Paypal Transfer | | |
| 1571 | TD #1082-630-E | | Visa Purchase | 12/8/2014 | December | 2014 | | | | (26) | Manhattan Bagel | Expenses | | Richboro, PA |
| 1572 | TD #1082-630-E | | Visa Purchase | 12/8/2014 | December | 2014 | | | | (21) | Taco Bell | Expenses | | Souderton, NJ |
| 1573 | TD #1082-630-E | | Visa Purchase | 12/8/2014 | December | 2014 | | | | (12) | McDonalds | Expenses | | Richboro, PA |
| 1574 | TD #1082-630-E | | ACH Debit | 12/8/2014 | December | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1575 | TD #1082-630-E | | Visa Purchase | 12/8/2014 | December | 2014 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 1576 | TD #1082-630-E | | Electronic Withdraw | 12/9/2014 | December | 2014 | | | | (66) | Paypal Xfer | Paypal Transfer | | |
| 1577 | TD #1082-630-E | | Electronic Withdraw | 12/9/2014 | December | 2014 | | | | (55) | Learning Express | Expenses | | |
| 1578 | TD #1082-630-E | | Visa Purchase | 12/9/2014 | December | 2014 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 1579 | TD #1082-630-E | | Deposit | 12/10/2014 | December | 2014 | 51 | Mondelez Global Salary | Travel Expenses | | | | | |
| 1580 | TD #1082-630-E | | Check | 12/10/2014 | December | 2014 | | | | (100) | #1699 | Unknown | | No Checks Rec'd |
| 1581 | TD #1082-630-E | | Check | 12/10/2014 | December | 2014 | | | | (75) | #1888 | Unknown | | No Checks Rec'd |
| 1582 | TD #1082-630-E | | Visa Purchase | 12/10/2014 | December | 2014 | | | | (14) | Popeyes | Expenses | | Maple Shade, NJ |
| 1583 | TD #1082-630-E | | Electronic Withdraw | 12/10/2014 | December | 2014 | | | | (13) | Paypal Xfer | Paypal Transfer | | |
| 1584 | TD #1082-630-E | | Check | 12/11/2014 | December | 2014 | | | | (50) | #616 | Unknown | | No Checks Rec'd |
| 1585 | TD #1082-630-E | | ACH Debit | 12/12/2014 | December | 2014 | 3,275 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1586 | TD #1082-630-E | | Check | 12/12/2014 | December | 2014 | | | | (180) | #615 | Unknown | | No Checks Rec'd |
| 1587 | TD #1082-630-E | | Electronic Withdraw | 12/12/2014 | December | 2014 | | | | (3) | Paypal Xfer | Paypal Transfer | | |
| 1588 | TD #1082-630-E | | Check | 12/15/2014 | December | 2014 | | | | (54) | #618 | Unknown | | No Checks Rec'd |
| 1589 | TD #1082-630-E | | Electronic Withdraw | 12/15/2014 | December | 2014 | | | | (42) | Paypal Xfer | Paypal Transfer | | |
| 1590 | TD #1082-630-E | | Electronic Withdraw | 12/15/2014 | December | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1591 | TD #1082-630-E | | Electronic Withdraw | 12/15/2014 | December | 2014 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1592 | TD #1082-630-E | | Check | 12/16/2014 | December | 2014 | | | | (1,550) | #823 | Unknown | | No Checks Rec'd |



For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1593 | TD #1082-630-E | | Check | 12/16/2014 | December | 2014 | | | | (100) | #1894 | Unknown | | No Checks Rec'd |
| 1594 | TD #1082-630-E | | Electronic Withdraw | 12/16/2014 | December | 2014 | | | | (100) | Paypal Xfer | Paypal Transfer | | |
| 1595 | TD #1082-630-E | | Electronic Withdraw | 12/16/2014 | December | 2014 | | | | (20) | Paypal Xfer | Paypal Transfer | | |
| 1596 | TD #1082-630-E | | Visa Purchase | 12/16/2014 | December | 2014 | | | | (5) | Dunkin | Expenses | | Flemington, NJ |
| 1597 | TD #1082-630-E | | Check | 12/17/2014 | December | 2014 | | | | (28) | #1895 | Unknown | | No Checks Rec'd |
| 1598 | TD #1082-630-E | | Visa Purchase | 12/17/2014 | December | 2014 | | | | (7) | Dunkin | Expenses | | Flemington, NJ |
| 1599 | TD #1082-630-E | | Visa Purchase | 12/17/2014 | December | 2014 | | | | (7) | McDonalds | Expenses | | Richboro, PA |
| 1600 | TD #1082-630-E | | Electronic Withdraw | 12/18/2014 | December | 2014 | | | | (200) | Capital One Arc | Expenses | | |
| 1601 | TD #1082-630-E | | Electronic Withdraw | 12/18/2014 | December | 2014 | | | | (200) | Discover | Expenses | | |
| 1602 | TD #1082-630-E | | Electronic Withdraw | 12/18/2014 | December | 2014 | | | | (100) | Paypal Xfer | Paypal Transfer | | |
| 1603 | TD #1082-630-E | | Electronic Withdraw | 12/18/2014 | December | 2014 | | | | (100) | Chase Payment | Expenses | | |
| 1604 | TD #1082-630-E | | Check | 12/18/2014 | December | 2014 | | | | (70) | #620 | Unknown | | No Checks Rec'd |
| 1605 | TD #1082-630-E | | Electronic Withdraw | 12/18/2014 | December | 2014 | | | | (59) | Paypal Xfer | Paypal Transfer | | |
| 1606 | TD #1082-630-E | | Electronic Withdraw | 12/18/2014 | December | 2014 | | | | (50) | Chase Payment | Expenses | | |
| 1607 | TD #1082-630-E | | Visa Purchase | 12/18/2014 | December | 2014 | | | | (8) | McDonalds | Expenses | | Richboro, PA |
| 1608 | TD #1082-630-E | | Deposit | 12/22/2014 | December | 2014 | 780 | Unknown | Unknown | | | | | |
| 1609 | TD #1082-630-E | | Electronic Withdraw | 12/22/2014 | December | 2014 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 1610 | TD #1082-630-E | | Electronic Withdraw | 12/22/2014 | December | 2014 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1611 | TD #1082-630-E | | DDA Purchase | 12/23/2014 | December | 2014 | | | | (80) | Richboro, PA | Unknown | | |
| 1612 | TD #1082-630-E | | Check | 12/23/2014 | December | 2014 | | | | (50) | Paypal Xfer | Paypal Transfer | | |
| 1613 | TD #1082-630-E | | Electronic Withdraw | 12/23/2014 | December | 2014 | | | | (18) | #621 | Unknown | | |
| 1614 | TD #1082-630-E | | DDA Purchase | 12/23/2014 | December | 2014 | | | | (7) | Wawa | Expenses | | Richboro, PA |
| 1615 | TD #1082-630-E | | ATM Fee | 12/23/2014 | December | 2014 | | | | (3) | Bank | ATM Withdraw | | |
| 1616 | TD #1082-630-E | | DDA Purchase | 12/24/2014 | December | 2014 | | | | (88) | CVS | Expenses | | Richboro, PA |
| 1617 | TD #1082-630-E | | Visa Purchase | 12/24/2014 | December | 2014 | | | | (9) | Burger King | Expenses | | |
| 1618 | TD #1082-630-E | | Deposit | 12/26/2014 | December | 2014 | 3,476 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1619 | TD #1082-630-E | | DDA Purchase | 12/26/2014 | December | 2014 | | | | (8) | Wawa | Expenses | | Richboro, PA |
| 1620 | TD #1082-630-E | | DDA Purchase | 12/26/2014 | December | 2014 | | | | (7) | Shop N Bag | Expenses | | Richboro, Pa |
| 1621 | TD #1082-630-E | | Electronic Withdraw | 12/29/2014 | December | 2014 | | | | (465) | Capital One Arc | Expenses | | |
| 1622 | TD #1082-630-E | | Electronic Withdraw | 12/29/2014 | December | 2014 | | | | (341) | Traveler's Insur | Insurance | | |
| 1623 | TD #1082-630-E | | Electronic Withdraw | 12/29/2014 | December | 2014 | | | | (300) | Citcard | Expenses | | |
| 1624 | TD #1082-630-E | | Electronic Withdraw | 12/29/2014 | December | 2014 | | | | (200) | Discover | Expenses | | |
| 1625 | TD #1082-630-E | | Electronic Withdraw | 12/29/2014 | December | 2014 | | | | (196) | Cabelas | Expenses | | |
| 1626 | TD #1082-630-E | | Electronic Withdraw | 12/29/2014 | December | 2014 | | | | (99) | Citcard | Expenses | | |
| 1627 | TD #1082-630-E | | Electronic Withdraw | 12/29/2014 | December | 2014 | | | | (79) | Paypal Xfer | Paypal Transfer | | |
| 1628 | TD #1082-630-E | | Electronic Withdraw | 12/29/2014 | December | 2014 | | | | (74) | Paypal Xfer | Paypal Transfer | | |
| 1629 | TD #1082-630-E | | Electronic Withdraw | 12/29/2014 | December | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1630 | TD #1082-630-E | | Electronic Withdraw | 12/29/2014 | December | 2014 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1631 | TD #1082-630-E | | Check | 12/30/2014 | December | 2014 | | | | (400) | #830 | Unknown | | No Checks Rec'd |
| 1632 | TD #1082-630-E | | Visa Purchase | 12/30/2014 | December | 2014 | | | | (23) | Coldstone Creamery | Expenses | | Parkland, FL |
| 1633 | TD #1082-630-E | | Visa Purchase | 12/30/2014 | December | 2014 | | | | (1) | Videostripe.com | Expenses | | |
| 1634 | TD #1082-630-E | | Visa Purchase | 12/31/2014 | December | 2014 | 1 | Videostripe.com | Purchase Return | | | | | |
| 1635 | TD #1082-630-E | | Check | 12/31/2014 | December | 2014 | | | | (200) | #827 | Unknown | | No Checks Rec'd |
| 1636 | TD #1082-630-E | | Check | 12/31/2014 | December | 2014 | | | | (58) | #828 | Unknown | | No Checks Rec'd |
| 1637 | TD #1082-630-E | | Check | 12/31/2014 | December | 2014 | | | | (46) | #837 | Unknown | | No Checks Rec'd |
| 1638 | TD #1082-630-E | | Electronic Withdraw | 12/31/2014 | December | 2014 | | | | (35) | Paypal Xfer | Paypal Transfer | | |
| 1639 | TD #1082-630-E | | Electronic Withdraw | 12/31/2014 | December | 2014 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 1640 | TD #1082-630-E | | Check | 1/2/2015 | January | 2015 | | | | (300) | #834 | Unknown | | No Checks Rec'd |
| 1641 | TD #1082-630-E | | Check | 1/2/2015 | January | 2015 | | | | (200) | #833 | Unknown | | No Checks Rec'd |
| 1642 | TD #1082-630-E | | Check | 1/2/2015 | January | 2015 | | | | (100) | #835 | Unknown | | No Checks Rec'd |
| 1643 | TD #1082-630-E | | Visa Purchase | 1/2/2015 | January | 2015 | | | | (15) | Auntie Annes | Expenses | | Pompano Beach, FL |
| 1644 | TD #1082-630-E | | Electronic Withdraw | 1/2/2015 | January | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 1645 | TD #1082-630-E | | Visa Purchase | 1/2/2015 | January | 2015 | | | | (3) | Olly Hollywood | Expenses | | Hollywood, FL |
| 1646 | TD #1082-630-E | | Check | 1/5/2015 | January | 2015 | | | | (425) | #836 | Unknown | | No Checks Rec'd |
| 1647 | TD #1082-630-E | | DDA Purchase | 1/5/2015 | January | 2015 | | | | (262) | Wegmans | Expenses | | Warrington, PA |
| 1648 | TD #1082-630-E | | DDA Purchase | 1/5/2015 | January | 2015 | | | | (102) | Sports Authority | Expenses | | Warrington, PA |
| 1649 | TD #1082-630-E | | DDA Purchase | 1/5/2015 | January | 2015 | | | | (48) | Taormina Pizza | Expenses | | Richboro, PA |
| 1650 | TD #1082-630-E | | Visa Purchase | 1/5/2015 | January | 2015 | | | | (43) | Arribas Brothers | Expenses | | Lake Buena, FL |
| 1651 | TD #1082-630-E | | Visa Purchase | 1/5/2015 | January | 2015 | | | | (37) | World of Disney | Expenses | | Lake Buena, FL |
| 1652 | TD #1082-630-E | | Visa Purchase | 1/5/2015 | January | 2015 | | | | (21) | Once Upon a Toy | Expenses | | Lake Buena, FL |
| 1653 | TD #1082-630-E | | Visa Purchase | 1/5/2015 | January | 2015 | | | | (17) | Starbucks | Expenses | | Lake Buena, FL |
| 1654 | TD #1082-630-E | | Visa Purchase | 1/5/2015 | January | 2015 | | | | (12) | Auntie Annes | Expenses | | Ft Pierce, FL |
| 1655 | TD #1082-630-E | | DDA Purchase | 1/5/2015 | January | 2015 | | | | (10) | Wawa | Expenses | | Richboro, PA |
| 1656 | TD #1082-630-E | | DDA Purchase | 1/6/2015 | January | 2015 | | | | (104) | Superfresh | Expenses | | Richboro, PA |
| 1657 | TD #1082-630-E | | ACH Debit | 1/6/2015 | January | 2015 | | | | (24) | AGL Insurance | Insurance | | |
| 1658 | TD #1082-630-E | | Visa Purchase | 1/6/2015 | January | 2015 | | | | (22) | Hair Cuttery | Expenses | | Richboro, PA |
| 1659 | TD #1082-630-E | | DDA Purchase | 1/7/2015 | January | 2015 | | | | (87) | CVS | Expenses | | Richboro, PA |
| 1660 | TD #1082-630-E | | Visa Purchase | 1/7/2015 | January | 2015 | | | | (6) | LTV Frontier Inflight | Expenses | | FL |
| 1661 | TD #1082-630-E | | Visa Purchase | 1/7/2015 | January | 2015 | | | | (6) | LTV Frontier Inflight | Expenses | | FL |
| 1662 | TD #1082-630-E | | Visa Purchase | 1/8/2015 | January | 2015 | | | | (16) | Frontier Onboard | Expenses | | |
| 1663 | TD #1082-630-E | | ACH Debit | 1/8/2015 | January | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1664 | TD #1082-630-E | | Deposit | 1/9/2015 | January | 2015 | 2,971 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1665 | TD #1082-630-E | | Electronic Withdraw | 1/9/2015 | January | 2015 | | | | (110) | Paypal Xfer | Paypal Transfer | | |
| 1666 | TD #1082-630-E | | Electronic Withdraw | 1/9/2015 | January | 2015 | | | | (98) | Paypal Xfer | Paypal Transfer | | |
| 1667 | TD #1082-630-E | | Visa Purchase | 1/9/2015 | January | 2015 | | | | (30) | Dunkin | Expenses | | Coral Springs, FL |
| 1668 | TD #1082-630-E | | Visa Purchase | 1/9/2015 | January | 2015 | | | | (21) | Dunkin | Expenses | | Coral Springs, FL |
| 1669 | TD #1082-630-E | | Visa Purchase | 1/9/2015 | January | 2015 | | | | (10) | McDonalds | Expenses | | Coral Springs, FL |
| 1670 | TD #1082-630-E | | Visa Purchase | 1/9/2015 | January | 2015 | | | | (1) | Videostripe.com | Expenses | | |
| 1671 | TD #1082-630-E | | Visa Purchase | 1/12/2015 | January | 2015 | 1 | Videostripe.com | Purchase Return | | | | | |
| 1672 | TD #1082-630-E | | DDA Purchase | 1/12/2015 | January | 2015 | | | | (292) | Warminster Supercenter | Expenses | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Transaction Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1673 | TD #1082-630-E | | Visa Purchase | 1/12/2015 | January | 2015 | | | | (39) | China Dragon | Expenses | | Ivland, FL |
| 1674 | TD #1082-630-E | | Visa Purchase | 1/12/2015 | January | 2015 | | | | (16) | Walgreens | Expenses | | |
| 1675 | TD #1082-630-E | | Visa Purchase | 1/12/2015 | January | 2015 | | | | (4) | Taco Bell | Expenses | | Souderton, NJ |
| 1676 | TD #1082-630-E | | DDA Purchase | 1/13/2015 | January | 2015 | | | | (14) | CVS | Expenses | | Richboro, PA |
| 1677 | TD #1082-630-E | | DDA Purchase | 1/13/2015 | January | 2015 | | | | (7) | CVS | Expenses | | Richboro, PA |
| 1678 | TD #1082-630-E | | Electronic Withdraw | 1/14/2015 | January | 2015 | | | | (100) | Chase Payment | Expenses | | |
| 1679 | TD #1082-630-E | | DDA Purchase | 1/14/2015 | January | 2015 | | | | (57) | Shop N Bag | Expenses | | Richboro, Pa |
| 1680 | TD #1082-630-E | | Visa Purchase | 1/14/2015 | January | 2015 | | | | (40) | Getty | Expenses | | Richboro, PA |
| 1681 | TD #1082-630-E | | Electronic Withdraw | 1/14/2015 | January | 2015 | | | | (40) | Paypal Xfer | Paypal Transfer | | |
| 1682 | TD #1082-630-E | | Visa Purchase | 1/14/2015 | January | 2015 | | | | (12) | Taco Bell | Expenses | | Souderton, NJ |
| 1683 | TD #1082-630-E | | Check | 1/15/2015 | January | 2015 | | | | (318) | #843 | Unknown | | No Checks Rec'd |
| 1684 | TD #1082-630-E | | Transfer | 1/15/2015 | January | 2015 | | | | (200) | To CC xx3176 | To CC xx3176 | | |
| 1685 | TD #1082-630-E | | Electronic Withdraw | 1/15/2015 | January | 2015 | | | | (100) | Discover | Expenses | | |
| 1686 | TD #1082-630-E | | Visa Purchase | 1/15/2015 | January | 2015 | | | | (50) | Giuseppe Restaurant | Expenses | | Richboro, PA |
| 1687 | TD #1082-630-E | | Visa Purchase | 1/15/2015 | January | 2015 | | | | (16) | Taco Bell | Expenses | | Souderton, NJ |
| 1688 | TD #1082-630-E | | Electronic Withdraw | 1/15/2015 | January | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1689 | TD #1082-630-E | | Electronic Withdraw | 1/15/2015 | January | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1690 | TD #1082-630-E | | Visa Purchase | 1/15/2015 | January | 2015 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1691 | TD #1082-630-E | | Check | 1/16/2015 | January | 2015 | | | | (400) | #549 | Unknown | | No Checks Rec'd |
| 1692 | TD #1082-630-E | | Electronic Withdraw | 1/16/2015 | January | 2015 | | | | (150) | Capital One Arc | Expenses | | |
| 1693 | TD #1082-630-E | | DDA Purchase | 1/16/2015 | January | 2015 | | | | (100) | Richboro, PA | Unknown | | |
| 1694 | TD #1082-630-E | | Electronic Withdraw | 1/16/2015 | January | 2015 | | | | (29) | Paypal Xfer | Paypal Transfer | | |
| 1695 | TD #1082-630-E | | DDA Purchase | 1/16/2015 | January | 2015 | | | | (21) | Wawa | Expenses | | Richboro, PA |
| 1696 | TD #1082-630-E | | DDA Purchase | 1/16/2015 | January | 2015 | | | | (21) | Superfresh | Expenses | | Richboro, PA |
| 1697 | TD #1082-630-E | | DDA Purchase | 1/16/2015 | January | 2015 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 1698 | TD #1082-630-E | | ATM Fee | 1/16/2015 | January | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 1699 | TD #1082-630-E | | Transfer | 1/20/2015 | January | 2015 | 2,000 | From Acct xx6829 | From Acct #6829 | | | | | |
| 1700 | TD #1082-630-E | | Visa Purchase | 1/20/2015 | January | 2015 | | | | (655) | Party Girls | Expenses | | Newtown, PA |
| 1701 | TD #1082-630-E | | DDA Purchase | 1/20/2015 | January | 2015 | | | | (167) | Wegmans | Expenses | | Warrington, PA |
| 1702 | TD #1082-630-E | | Visa Purchase | 1/20/2015 | January | 2015 | | | | (110) | Tangles Salon | Expenses | | Richboro, PA |
| 1703 | TD #1082-630-E | | Electronic Withdraw | 1/20/2015 | January | 2015 | | | | (70) | Paypal Xfer | Paypal Transfer | | |
| 1704 | TD #1082-630-E | | Check | 1/20/2015 | January | 2015 | | | | (50) | #624 | Unknown | | No Checks Rec'd |
| 1705 | TD #1082-630-E | | Electronic Withdraw | 1/20/2015 | January | 2015 | | | | (29) | Paypal Xfer | Paypal Transfer | | |
| 1706 | TD #1082-630-E | | DDA Purchase | 1/20/2015 | January | 2015 | | | | (28) | Target | Expenses | | Warrington, PA |
| 1707 | TD #1082-630-E | | DDA Purchase | 1/20/2015 | January | 2015 | | | | (28) | Barnes & Noble | Expenses | | |
| 1708 | TD #1082-630-E | | Visa Purchase | 1/20/2015 | January | 2015 | | | | (22) | Hair Cuttery | Expenses | | Richboro, PA |
| 1709 | TD #1082-630-E | | DDA Purchase | 1/20/2015 | January | 2015 | | | | (18) | Superfresh | Expenses | | Richboro, PA |
| 1710 | TD #1082-630-E | | DDA Purchase | 1/20/2015 | January | 2015 | | | | (15) | Go Bananas | Expenses | | Richboro, PA |
| 1711 | TD #1082-630-E | | DDA Purchase | 1/20/2015 | January | 2015 | | | | (14) | Wawa | Expenses | | Richboro, PA |
| 1712 | TD #1082-630-E | | Visa Purchase | 1/20/2015 | January | 2015 | | | | (12) | Happy Nails | Expenses | | |
| 1713 | TD #1082-630-E | | DDA Purchase | 1/20/2015 | January | 2015 | | | | (10) | El Tenampa Deli | Expenses | | Brooklyn, NY |
| 1714 | TD #1082-630-E | | Electronic Withdraw | 1/20/2015 | January | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 1715 | TD #1082-630-E | | DDA Purchase | 1/20/2015 | January | 2015 | | | | (3) | CVS | Expenses | | Richboro, PA |
| 1716 | TD #1082-630-E | | Visa Purchase | 1/20/2015 | January | 2015 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1717 | TD #1082-630-E | | Electronic Withdraw | 1/20/2015 | January | 2015 | | | | (213) | Comcast | Expenses | | |
| 1718 | TD #1082-630-E | | Visa Purchase | 1/21/2015 | January | 2015 | | | | (143) | Justice | Expenses | | Warminster, PA |
| 1719 | TD #1082-630-E | | Visa Purchase | 1/21/2015 | January | 2015 | | | | (35) | Jules Thin Crust | Expenses | | Newton, PA |
| 1720 | TD #1082-630-E | | Visa Purchase | 1/21/2015 | January | 2015 | | | | (31) | Party City | Expenses | | |
| 1721 | TD #1082-630-E | | Check | 1/21/2015 | January | 2015 | | | | (13) | #551 | Unknown | | No Checks Rec'd |
| 1722 | TD #1082-630-E | | Visa Purchase | 1/21/2015 | January | 2015 | | | | (5) | Justice | Expenses | | Warminster, PA |
| 1723 | TD #1082-630-E | | Visa Purchase | 1/21/2015 | January | 2015 | | | | (2) | Chic Fil A | Expenses | | Newton, PA |
| 1724 | TD #1082-630-E | | Electronic Withdraw | 1/22/2015 | January | 2015 | | | | (145) | Paypal Xfer | Paypal Transfer | | |
| 1725 | TD #1082-630-E | | Visa Purchase | 1/22/2015 | January | 2015 | | | | (75) | Herff Jones Yearbook | Expenses | | |
| 1726 | TD #1082-630-E | | Electronic Withdraw | 1/22/2015 | January | 2015 | | | | (42) | Paypal Xfer | Paypal Transfer | | |
| 1727 | TD #1082-630-E | | Visa Purchase | 1/22/2015 | January | 2015 | | | | (33) | Herff Jones Yearbook | Expenses | | |
| 1728 | TD #1082-630-E | | DDA Purchase | 1/22/2015 | January | 2015 | | | | (30) | Shop N Bag | Expenses | | Richboro, Pa |
| 1729 | TD #1082-630-E | | Visa Purchase | 1/22/2015 | January | 2015 | | | | (9) | McDonalds | Expenses | | Richboro, PA |
| 1730 | TD #1082-630-E | | Visa Purchase | 1/22/2015 | January | 2015 | | | | (7) | Taco Bell | Expenses | | Souderton, NJ |
| 1731 | TD #1082-630-E | | Electronic Withdraw | 1/22/2015 | January | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1732 | TD #1082-630-E | | Visa Purchase | 1/22/2015 | January | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 1733 | TD #1082-630-E | | Visa Purchase | 1/22/2015 | January | 2015 | | | | (2) | Wendys | Expenses | | Warrington, PA |
| 1734 | TD #1082-630-E | | Deposit | 1/23/2015 | January | 2015 | 2,971 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1735 | TD #1082-630-E | | Visa Purchase | 1/23/2015 | January | 2015 | | | | (42) | Getty | Expenses | | Richboro, PA |
| 1736 | TD #1082-630-E | | DDA Purchase | 1/23/2015 | January | 2015 | | | | (21) | Wine & Spirits | Alcohol | | |
| 1737 | TD #1082-630-E | | Transfer | 1/26/2015 | January | 2015 | | | | (200) | To CC xx3176 | To CC xx3176 | | |
| 1738 | TD #1082-630-E | | DDA Purchase | 1/26/2015 | January | 2015 | | | | (129) | Shop N Bag | Expenses | | Richboro, Pa |
| 1739 | TD #1082-630-E | | DDA Purchase | 1/26/2015 | January | 2015 | | | | (108) | Staples | Expenses | | Warrington, PA |
| 1740 | TD #1082-630-E | | Visa Purchase | 1/26/2015 | January | 2015 | | | | (45) | China Chef | Expenses | | Newton, PA |
| 1741 | TD #1082-630-E | | Visa Purchase | 1/26/2015 | January | 2015 | | | | (25) | Manhattan Bagel | Expenses | | Richboro, PA |
| 1742 | TD #1082-630-E | | Visa Purchase | 1/26/2015 | January | 2015 | | | | (25) | Happy Nails | Expenses | | |
| 1743 | TD #1082-630-E | | Visa Purchase | 1/26/2015 | January | 2015 | | | | (23) | Gertrude Hawk | Expenses | | |
| 1744 | TD #1082-630-E | | Electronic Withdraw | 1/26/2015 | January | 2015 | | | | (22) | Paypal Xfer | Paypal Transfer | | |
| 1745 | TD #1082-630-E | | DDA Purchase | 1/26/2015 | January | 2015 | | | | (10) | Wawa | Expenses | | Richboro, PA |
| 1746 | TD #1082-630-E | | Visa Purchase | 1/26/2015 | January | 2015 | | | | (9) | McDonalds | Expenses | | Richboro, PA |
| 1747 | TD #1082-630-E | | Visa Purchase | 1/26/2015 | January | 2015 | | | | (8) | Richboro, PA | Expenses | | |
| 1748 | TD #1082-630-E | | Check | 1/27/2015 | January | 2015 | | | | (200) | #847 | Unknown | | No Checks Rec'd |
| 1749 | TD #1082-630-E | | Check | 1/27/2015 | January | 2015 | | | | (50) | #435 | Unknown | | No Checks Rec'd |
| 1750 | TD #1082-630-E | | Visa Purchase | 1/27/2015 | January | 2015 | | | | (46) | Zips Dry Cleaners | Expenses | | Warminster, PA |
| 1751 | TD #1082-630-E | | Visa Purchase | 1/27/2015 | January | 2015 | | | | (25) | Happy Nails | Expenses | | |
| 1752 | TD #1082-630-E | | Visa Purchase | 1/27/2015 | January | 2015 | | | | (18) | Dominicks Pizza | Expenses | | Richboro, PA |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1753 | TD #1082-630-E | | Visa Purchase | 1/27/2015 | January | 2015 | | | | (10) | Wendys | Expenses | | Warrington, PA |
| 1754 | TD #1082-630-E | | Electronic Withdraw | 1/27/2015 | January | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1755 | TD #1082-630-E | | Electronic Withdraw | 1/28/2015 | January | 2015 | | | | (146) | Paypal Xfer | Paypal Transfer | | |
| 1756 | TD #1082-630-E | | Electronic Withdraw | 1/28/2015 | January | 2015 | | | | (24) | Paypal Xfer | Paypal Transfer | | |
| 1757 | TD #1082-630-E | | Electronic Withdraw | 1/28/2015 | January | 2015 | | | | (18) | Paypal Xfer | Paypal Transfer | | |
| 1758 | TD #1082-630-E | | Visa Purchase | 1/28/2015 | January | 2015 | | | | (6) | Five Below | Expenses | | Warminster, PA |
| 1759 | TD #1082-630-E | | Check | 1/29/2015 | January | 2015 | | | | (250) | #611 | Unknown | | No Checks Rec'd |
| 1760 | TD #1082-630-E | | Check | 1/29/2015 | January | 2015 | | | | (221) | #849 | Unknown | | No Checks Rec'd |
| 1761 | TD #1082-630-E | | Check | 1/29/2015 | January | 2015 | | | | (213) | #846 | Unknown | | No Checks Rec'd |
| 1762 | TD #1082-630-E | | Electronic Withdraw | 1/29/2015 | January | 2015 | | | | (150) | Citcard | Expenses | | |
| 1763 | TD #1082-630-E | | DDA Purchase | 1/29/2015 | January | 2015 | | | | (130) | Modells | Expenses | | Warminster, PA |
| 1764 | TD #1082-630-E | | DDA Purchase | 1/29/2015 | January | 2015 | | | | (99) | Wegmans | Expenses | | Warrington, PA |
| 1765 | TD #1082-630-E | | Electronic Withdraw | 1/29/2015 | January | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1766 | TD #1082-630-E | | Electronic Withdraw | 1/29/2015 | January | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 1767 | TD #1082-630-E | | Electronic Withdraw | 1/29/2015 | January | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1768 | TD #1082-630-E | | Check | 1/30/2015 | January | 2015 | | | | (420) | #6045 | Unknown | | No Checks Rec'd |
| 1769 | TD #1082-630-E | | Electronic Withdraw | 1/30/2015 | January | 2015 | | | | (100) | Discover | Expenses | | |
| 1770 | TD #1082-630-E | | Electronic Withdraw | 1/30/2015 | January | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 1771 | TD #1082-630-E | | ACH Debit | 1/30/2015 | January | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 1772 | TD #1082-630-E | | ACH Debit | 1/30/2015 | January | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 1773 | TD #1082-630-E | | Check | 2/2/2015 | February | 2015 | | | | (200) | #557 | Unknown | | No Checks Rec'd |
| 1774 | TD #1082-630-E | | DDA Purchase | 2/2/2015 | February | 2015 | | | | (130) | Superfresh | Expenses | | Richboro, PA |
| 1775 | TD #1082-630-E | | Visa Purchase | 2/2/2015 | February | 2015 | | | | (45) | Justice | Expenses | | Warminster, PA |
| 1776 | TD #1082-630-E | | Electronic Withdraw | 2/2/2015 | February | 2015 | | | | (33) | Paypal Xfer | Paypal Transfer | | |
| 1777 | TD #1082-630-E | | Visa Purchase | 2/2/2015 | February | 2015 | | | | (24) | Party City | Expenses | | |
| 1778 | TD #1082-630-E | | Electronic Withdraw | 2/2/2015 | February | 2015 | | | | (23) | Paypal Xfer | Paypal Transfer | | |
| 1779 | TD #1082-630-E | | Visa Purchase | 2/2/2015 | February | 2015 | | | | (17) | CVS | Expenses | | Richboro, PA |
| 1780 | TD #1082-630-E | | Electronic Withdraw | 2/2/2015 | February | 2015 | | | | (17) | Paypal Xfer | Paypal Transfer | | |
| 1781 | TD #1082-630-E | | Electronic Withdraw | 2/2/2015 | February | 2015 | | | | (16) | Paypal Xfer | Paypal Transfer | | |
| 1782 | TD #1082-630-E | | Electronic Withdraw | 2/2/2015 | February | 2015 | | | | (16) | Paypal Xfer | Paypal Transfer | | |
| 1783 | TD #1082-630-E | | Visa Purchase | 2/2/2015 | February | 2015 | | | | (15) | InSyte Cosmetics | Expenses | | |
| 1784 | TD #1082-630-E | | Electronic Withdraw | 2/2/2015 | February | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1785 | TD #1082-630-E | | Electronic Withdraw | 2/2/2015 | February | 2015 | | | | (9) | Paypal Xfer | Paypal Transfer | | |
| 1786 | TD #1082-630-E | | Electronic Withdraw | 2/2/2015 | February | 2015 | | | | (9) | Paypal Xfer | Paypal Transfer | | |
| 1787 | TD #1082-630-E | | Visa Purchase | 2/2/2015 | February | 2015 | | | | (7) | KFC | Expenses | | Feasterville, PA |
| 1788 | TD #1082-630-E | | Electronic Withdraw | 2/2/2015 | February | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1789 | TD #1082-630-E | | Visa Purchase | 2/2/2015 | February | 2015 | | | | (6) | Taco Bell | Expenses | | Souderton, NJ |
| 1790 | TD #1082-630-E | | Electronic Withdraw | 2/2/2015 | February | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 1791 | TD #1082-630-E | | Credit Funding | 2/3/2015 | February | 2015 | 212 | Overdraft Protection | Bank Charges | | | | | |
| 1792 | TD #1082-630-E | | Check | 2/3/2015 | February | 2015 | | | | (350) | #559 | Unknown | | No Checks Rec'd |
| 1793 | TD #1082-630-E | | Check | 2/3/2015 | February | 2015 | | | | (300) | #554 | Unknown | | No Checks Rec'd |
| 1794 | TD #1082-630-E | | Electronic Withdraw | 2/3/2015 | February | 2015 | | | | (34) | Capital One Arc | Expenses | | |
| 1795 | TD #1082-630-E | | Electronic Withdraw | 2/3/2015 | February | 2015 | | | | (31) | Paypal Xfer | Paypal Transfer | | |
| 1796 | TD #1082-630-E | | DDA Purchase | 2/3/2015 | February | 2015 | | | | (8) | Wawa | Expenses | | Richboro, PA |
| 1797 | TD #1082-630-E | | Credit Funding | 2/4/2015 | February | 2015 | 788 | Overdraft Protection | Bank Charges | | | | | |
| 1798 | TD #1082-630-E | | Check | 2/4/2015 | February | 2015 | | | | (400) | #560 | Unknown | | No Checks Rec'd |
| 1799 | TD #1082-630-E | | DDA Purchase | 2/4/2015 | February | 2015 | | | | (305) | Denny's | Expenses | | Huntington Vy, PA |
| 1800 | TD #1082-630-E | | Electronic Withdraw | 2/4/2015 | February | 2015 | | | | (200) | Citcard | Expenses | | |
| 1801 | TD #1082-630-E | | Electronic Withdraw | 2/4/2015 | February | 2015 | | | | (200) | Citcard | Expenses | | |
| 1802 | TD #1082-630-E | | Electronic Withdraw | 2/4/2015 | February | 2015 | | | | (200) | Citcard | Expenses | | |
| 1803 | TD #1082-630-E | | DDA Purchase | 2/4/2015 | February | 2015 | | | | (103) | Giant | Expenses | | Warminster, PA |
| 1804 | TD #1082-630-E | | Visa Purchase | 2/4/2015 | February | 2015 | | | | (53) | China Dragon | Expenses | | Ivyland, FL |
| 1805 | TD #1082-630-E | | DDA Purchase | 2/4/2015 | February | 2015 | | | | (26) | Stop Shop | Expenses | | Morris Pl, NJ |
| 1806 | TD #1082-630-E | | ACH Debit | 2/4/2015 | February | 2015 | | | | (17) | Paypal Xfer | Paypal Transfer | | |
| 1807 | TD #1082-630-E | | ACH Debit | 2/4/2015 | February | 2015 | | | | (15) | Paypal Xfer | Paypal Transfer | | |
| 1808 | TD #1082-630-E | | Electronic Withdraw | 2/4/2015 | February | 2015 | | | | (7) | Cabelas | Expenses | | |
| 1809 | TD #1082-630-E | | Visa Purchase | 2/4/2015 | February | 2015 | | | | (7) | McDonalds | Expenses | | Richboro, PA |
| 1810 | TD #1082-630-E | | Overdraft | 2/5/2015 | February | 2015 | | | | (175) | Bank | Bank | | |
| 1811 | TD #1082-630-E | | ACH Debit | 2/5/2015 | February | 2015 | | | | (24) | AGL Insurance | Insurance | | |
| 1812 | TD #1082-630-E | | Visa Purchase | 2/5/2015 | February | 2015 | | | | (12) | Taco Bell | Expenses | | Souderton, NJ |
| 1813 | TD #1082-630-E | | Deposit | 2/6/2015 | February | 2015 | 2,968 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1814 | TD #1082-630-E | | Overdraft | 2/6/2015 | February | 2015 | | | | (70) | Bank | Bank | | |
| 1815 | TD #1082-630-E | | Electronic Withdraw | 2/6/2015 | February | 2015 | | | | (295) | Verizon | Expenses | | |
| 1816 | TD #1082-630-E | | Check | 2/6/2015 | February | 2015 | | | | (100) | #1700 | Unknown | | No Checks Rec'd |
| 1817 | TD #1082-630-E | | Check | 2/6/2015 | February | 2015 | | | | (29) | #1701 | Unknown | | No Checks Rec'd |
| 1818 | TD #1082-630-E | | Visa Purchase | 2/6/2015 | February | 2015 | | | | (2) | Taco Bell | Expenses | | Souderton, NJ |
| 1819 | TD #1082-630-E | | DDA Purchase | 2/9/2015 | February | 2015 | | | | (278) | Wal-Mart | Expenses | | |
| 1820 | TD #1082-630-E | | DDA Purchase | 2/9/2015 | February | 2015 | | | | (25) | Warminster Supercenter | Expenses | | |
| 1821 | TD #1082-630-E | | Electronic Withdraw | 2/9/2015 | February | 2015 | | | | (15) | Paypal Xfer | Paypal Transfer | | |
| 1822 | TD #1082-630-E | | DDA Purchase | 2/9/2015 | February | 2015 | | | | (12) | Wawa | Expenses | | Richboro, PA |
| 1823 | TD #1082-630-E | | Electronic Withdraw | 2/9/2015 | February | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 1824 | TD #1082-630-E | | ACH Debit | 2/9/2015 | February | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1825 | TD #1082-630-E | | ACH Debit | 2/10/2015 | February | 2015 | | | | (180) | South Jersey Pmt | Unknown | | |
| 1826 | TD #1082-630-E | | DDA Purchase | 2/10/2015 | February | 2015 | | | | (29) | Wawa | Expenses | | Richboro, PA |
| 1827 | TD #1082-630-E | | DDA Purchase | 2/10/2015 | February | 2015 | | | | (4) | Wawa | Expenses | | Richboro, PA |
| 1828 | TD #1082-630-E | | Check | 2/11/2015 | February | 2015 | | | | (6) | #432 | Unknown | | No Checks Rec'd |
| 1829 | TD #1082-630-E | | Visa Purchase | 2/11/2015 | February | 2015 | | | | (5) | McDonalds | Expenses | | Richboro, PA |
| 1830 | TD #1082-630-E | | DDA Purchase | 2/11/2015 | February | 2015 | | | | (5) | AC Moore | Shopping | | Warminster, PA |
| 1831 | TD #1082-630-E | | Visa Purchase | 2/11/2015 | February | 2015 | | | | (4) | CVS | Expenses | | Richboro, PA |
| 1832 | TD #1082-630-E | | DDA Purchase | 2/11/2015 | February | 2015 | | | | (2) | Dollar Tree | Expenses | | Richboro, PA |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1833 | TD #1082-630-E | | Electronic Withdraw | 2/12/2015 | February | 2015 | | | | (50) | Paypal Xfer | Paypal Transfer | | |
| 1834 | TD #1082-630-E | | Visa Purchase | 2/12/2015 | February | 2015 | | | | (38) | Dr. Phillips Eyecare | Expenses | | Warminster, PA |
| 1835 | TD #1082-630-E | | Visa Purchase | 2/12/2015 | February | 2015 | | | | (8) | Dunkin | Expenses | | Flemington, NJ |
| 1836 | TD #1082-630-E | | Visa Purchase | 2/12/2015 | February | 2015 | | | | (8) | Taco Bell | Expenses | | Souderton, NJ |
| 1837 | TD #1082-630-E | | Visa Purchase | 2/12/2015 | February | 2015 | | | | (5) | Burger King | Expenses | | |
| 1838 | TD #1082-630-E | | ACH Debit | 2/12/2015 | February | 2015 | | | | (4) | Paypal Xfer | Paypal Transfer | | |
| 1839 | TD #1082-630-E | | Visa Purchase | 2/12/2015 | February | 2015 | | | | (2) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 1840 | TD #1082-630-E | | Visa Purchase | 2/12/2015 | February | 2015 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 1841 | TD #1082-630-E | | Electronic Withdraw | 2/12/2015 | February | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 1842 | TD #1082-630-E | | Visa Purchase | 2/12/2015 | February | 2015 | | | | (44) | Jamison Pour House | Expenses | | Jamison, PA |
| 1843 | TD #1082-630-E | | DDA Purchase | 2/13/2015 | February | 2015 | | | | (30) | Richboro, PA | Unknown | | |
| 1844 | TD #1082-630-E | | Visa Purchase | 2/13/2015 | February | 2015 | | | | (28) | Jims Soft Pretzels | Expenses | | Richboro, PA |
| 1845 | TD #1082-630-E | | Visa Purchase | 2/13/2015 | February | 2015 | | | | (17) | Jims Soft Pretzels | Expenses | | Richboro, PA |
| 1846 | TD #1082-630-E | | Visa Purchase | 2/13/2015 | February | 2015 | | | | (15) | Desserts by Design | Expenses | | Richboro, PA |
| 1847 | TD #1082-630-E | | Visa Purchase | 2/13/2015 | February | 2015 | | | | (15) | Five Below | Expenses | | Warminster, PA |
| 1848 | TD #1082-630-E | | DDA Purchase | 2/13/2015 | February | 2015 | | | | (13) | Wawa | Expenses | | Richboro, PA |
| 1849 | TD #1082-630-E | | ACH Debit | 2/13/2015 | February | 2015 | | | | (3) | Paypal Xfer | Paypal Transfer | | |
| 1850 | TD #1082-630-E | | ATM Fee | 2/13/2015 | February | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 1851 | TD #1082-630-E | | Electronic Withdraw | 2/17/2015 | February | 2015 | | | | (100) | Paypal Xfer | Paypal Transfer | | |
| 1852 | TD #1082-630-E | | Electronic Withdraw | 2/17/2015 | February | 2015 | | | | (58) | Discover | Expenses | | |
| 1853 | TD #1082-630-E | | DDA Purchase | 2/17/2015 | February | 2015 | | | | (45) | Superfresh | Expenses | | Richboro, PA |
| 1854 | TD #1082-630-E | | Check | 2/17/2015 | February | 2015 | | | | (25) | #433 | Unknown | | No Checks Rec'd |
| 1855 | TD #1082-630-E | | DDA Purchase | 2/17/2015 | February | 2015 | | | | (21) | Superfresh | Expenses | | Richboro, PA |
| 1856 | TD #1082-630-E | | Visa Purchase | 2/17/2015 | February | 2015 | | | | (17) | Hess | Expenses | | Richboro, PA |
| 1857 | TD #1082-630-E | | DDA Purchase | 2/17/2015 | February | 2015 | | | | (17) | Wawa | Expenses | | Richboro, PA |
| 1858 | TD #1082-630-E | | Visa Purchase | 2/17/2015 | February | 2015 | | | | (15) | Wells Fargo Center | Expenses | | Phila, PA |
| 1859 | TD #1082-630-E | | Electronic Withdraw | 2/17/2015 | February | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1860 | TD #1082-630-E | | Electronic Withdraw | 2/17/2015 | February | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1861 | TD #1082-630-E | | Electronic Withdraw | 2/17/2015 | February | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1862 | TD #1082-630-E | | Transfer | 2/18/2015 | February | 2015 | 500 | From CK xx6829 | From CK xx6829 | | | | | |
| 1863 | TD #1082-630-E | | DDA Purchase | 2/18/2015 | February | 2015 | | | | (111) | Superfresh | Expenses | | Richboro, PA |
| 1864 | TD #1082-630-E | | Electronic Withdraw | 2/18/2015 | February | 2015 | | | | (75) | Visa | Expenses | | |
| 1865 | TD #1082-630-E | | Electronic Withdraw | 2/18/2015 | February | 2015 | | | | (40) | Paypal Xfer | Paypal Transfer | | |
| 1866 | TD #1082-630-E | | DDA Purchase | 2/18/2015 | February | 2015 | | | | (14) | CVS | Expenses | | Richboro, PA |
| 1867 | TD #1082-630-E | | Electronic Withdraw | 2/18/2015 | February | 2015 | | | | (3) | Paypal Xfer | Paypal Transfer | | |
| 1868 | TD #1082-630-E | | Electronic Withdraw | 2/18/2015 | February | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 1869 | TD #1082-630-E | | ACH Debit | 2/19/2015 | February | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 1870 | TD #1082-630-E | | Visa Purchase | 2/19/2015 | February | 2015 | | | | (6) | CVS | Expenses | | Richboro, PA |
| 1871 | TD #1082-630-E | | Visa Purchase | 2/19/2015 | February | 2015 | | | | (5) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 1872 | TD #1082-630-E | | Electronic Withdraw | 2/19/2015 | February | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 1873 | TD #1082-630-E | | Deposit | 2/20/2015 | February | 2015 | 2,745 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1874 | TD #1082-630-E | | Electronic Withdraw | 2/20/2015 | February | 2015 | | | | (112) | Paypal Xfer | Paypal Transfer | | |
| 1875 | TD #1082-630-E | | Electronic Withdraw | 2/20/2015 | February | 2015 | | | | (86) | Paypal Xfer | Paypal Transfer | | |
| 1876 | TD #1082-630-E | | Electronic Withdraw | 2/20/2015 | February | 2015 | | | | (35) | Paypal Xfer | Paypal Transfer | | |
| 1877 | TD #1082-630-E | | ACH Debit | 2/20/2015 | February | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 1878 | TD #1082-630-E | | Electronic Withdraw | 2/20/2015 | February | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 1879 | TD #1082-630-E | | ACH Debit | 2/20/2015 | February | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 1880 | TD #1082-630-E | | Visa Purchase | 2/20/2015 | February | 2015 | | | | (2) | Taco Bell | Expenses | | Souderton, NJ |
| 1881 | TD #1082-630-E | | Electronic Withdraw | 2/23/2015 | February | 2015 | | | | (513) | Peco | Expenses | | |
| 1882 | TD #1082-630-E | | Transfer | 2/23/2015 | February | 2015 | | | | (300) | To CC xx3176 | To CC xx3176 | | |
| 1883 | TD #1082-630-E | | Check | 2/23/2015 | February | 2015 | | | | (205) | #701 | Unknown | | No Checks Rec'd |
| 1884 | TD #1082-630-E | | Check | 2/23/2015 | February | 2015 | | | | (200) | #1708 | Unknown | | No Checks Rec'd |
| 1885 | TD #1082-630-E | | Electronic Withdraw | 2/23/2015 | February | 2015 | | | | (150) | Citicard | Expenses | | |
| 1886 | TD #1082-630-E | | Check | 2/23/2015 | February | 2015 | | | | (50) | #702 | Unknown | | No Checks Rec'd |
| 1887 | TD #1082-630-E | | Check | 2/23/2015 | February | 2015 | | | | (36) | #436 | Unknown | | No Checks Rec'd |
| 1888 | TD #1082-630-E | | DDA Purchase | 2/23/2015 | February | 2015 | | | | (36) | Wawa | Expenses | | Richboro, PA |
| 1889 | TD #1082-630-E | | Visa Purchase | 2/23/2015 | February | 2015 | | | | (30) | Five Below | Expenses | | Warminster, PA |
| 1890 | TD #1082-630-E | | Check | 2/23/2015 | February | 2015 | | | | (30) | #625 | Unknown | | No Checks Rec'd |
| 1891 | TD #1082-630-E | | Visa Purchase | 2/23/2015 | February | 2015 | | | | (28) | Manhattan Bagel | Expenses | | Richboro, PA |
| 1892 | TD #1082-630-E | | Electronic Withdraw | 2/23/2015 | February | 2015 | | | | (26) | Capital One Arc | Expenses | | |
| 1893 | TD #1082-630-E | | Electronic Withdraw | 2/23/2015 | February | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1894 | TD #1082-630-E | | ACH Debit | 2/23/2015 | February | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1895 | TD #1082-630-E | | Electronic Withdraw | 2/23/2015 | February | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 1896 | TD #1082-630-E | | Visa Purchase | 2/23/2015 | February | 2015 | | | | (3) | CVS | Expenses | | Richboro, PA |
| 1897 | TD #1082-630-E | | ACH Debit | 2/23/2015 | February | 2015 | | | | (3) | Paypal Xfer | Paypal Transfer | | |
| 1898 | TD #1082-630-E | | ACH Debit | 2/23/2015 | February | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 1899 | TD #1082-630-E | | ACH Debit | 2/24/2015 | February | 2015 | 70 | Mondelez Global Salary | Travel Expenses | | | | | |
| 1900 | TD #1082-630-E | | Electronic Withdraw | 2/24/2015 | February | 2015 | | | | (450) | Travelers Insur | Insurance | | |
| 1901 | TD #1082-630-E | | Electronic Withdraw | 2/24/2015 | February | 2015 | | | | (212) | Travelers Insur | Insurance | | |
| 1902 | TD #1082-630-E | | DDA Purchase | 2/24/2015 | February | 2015 | | | | (178) | Modells | Expenses | | Warminster, PA |
| 1903 | TD #1082-630-E | | DDA Purchase | 2/24/2015 | February | 2015 | | | | (78) | Wawa | Expenses | | Richboro, PA |
| 1904 | TD #1082-630-E | | Visa Purchase | 2/24/2015 | February | 2015 | | | | (73) | CVS | Expenses | | Richboro, PA |
| 1905 | TD #1082-630-E | | Visa Purchase | 2/24/2015 | February | 2015 | | | | (44) | Lukoil | Expenses | | Mount Laurel, NJ |
| 1906 | TD #1082-630-E | | Electronic Withdraw | 2/24/2015 | February | 2015 | | | | (29) | Travelers Insur | Insurance | | |
| 1907 | TD #1082-630-E | | Visa Purchase | 2/24/2015 | February | 2015 | | | | (22) | Hair Cuttery | Expenses | | Richboro, PA |
| 1908 | TD #1082-630-E | | Electronic Withdraw | 2/24/2015 | February | 2015 | | | | (9) | Paypal Xfer | Paypal Transfer | | |
| 1909 | TD #1082-630-E | | Visa Purchase | 2/24/2015 | February | 2015 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 1910 | TD #1082-630-E | | Visa Purchase | 2/24/2015 | February | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 1911 | TD #1082-630-E | | Deposit | 2/25/2015 | February | 2015 | 1,000 | Unknown | Unknown | | | | | |
| 1912 | TD #1082-630-E | | Check | 2/25/2015 | February | 2015 | | | | (200) | #854 | Unknown | | No Checks Rec'd |

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1913 | TD #1082-630-E | | Visa Purchase | 2/25/2015 | February | 2015 | | | | (14) | Popeyes | Expenses | | Maple Shade, NJ |
| 1914 | TD #1082-630-E | | ACH Debit | 2/25/2015 | February | 2015 | | | | (14) | Paypal Xfer | Paypal Transfer | | |
| 1915 | TD #1082-630-E | | Visa Purchase | 2/25/2015 | February | 2015 | | | | (10) | Burger King | Expenses | | |
| 1916 | TD #1082-630-E | | Visa Purchase | 2/25/2015 | February | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 1917 | TD #1082-630-E | | Electronic Withdraw | 2/26/2015 | February | 2015 | | | | (247) | Chase Payment | Expenses | | |
| 1918 | TD #1082-630-E | | DDA Purchase | 2/26/2015 | February | 2015 | | | | (180) | Superfresh | Expenses | | Richboro, PA |
| 1919 | TD #1082-630-E | | Electronic Withdraw | 2/26/2015 | February | 2015 | | | | (150) | Chase Payment | Expenses | | |
| 1920 | TD #1082-630-E | | Visa Purchase | 2/26/2015 | February | 2015 | | | | (90) | Lifestyle | Expenses | | Richboro, PA |
| 1921 | TD #1082-630-E | | Check | 2/26/2015 | February | 2015 | | | | (57) | #850 | Unknown | | No Checks Rec'd |
| 1922 | TD #1082-630-E | | Visa Purchase | 2/26/2015 | February | 2015 | | | | (3) | Taco Bell | Expenses | | Souderton, NJ |
| 1923 | TD #1082-630-E | | Electronic Withdraw | 2/27/2015 | February | 2015 | | | | (76) | Paypal Xfer | Paypal Transfer | | |
| 1924 | TD #1082-630-E | | Electronic Withdraw | 2/27/2015 | February | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1925 | TD #1082-630-E | | ACH Debit | 2/27/2015 | February | 2015 | | | | (4) | Paypal Xfer | Paypal Transfer | | |
| 1926 | TD #1082-630-E | | Transfer | 3/2/2015 | March | 2015 | 500 | From xx1082 | From Acct #1082 | | | | | |
| 1927 | TD #1082-630-E | | Transfer | 3/2/2015 | March | 2015 | 300 | From CK xx6829 | | | | | | |
| 1928 | TD #1082-630-E | | Deposit | 3/2/2015 | March | 2015 | 160 | Unknown | Unknown | | | | | |
| 1929 | TD #1082-630-E | | Electronic Withdraw | 3/2/2015 | March | 2015 | | | | (300) | Citcard | Expenses | | |
| 1930 | TD #1082-630-E | | DDA Purchase | 3/2/2015 | March | 2015 | | | | (238) | Superfresh | Expenses | | Richboro, PA |
| 1931 | TD #1082-630-E | | Visa Purchase | 3/2/2015 | March | 2015 | | | | (180) | #1575 | Unknown | | No Checks Rec'd |
| 1932 | TD #1082-630-E | | Check | 3/2/2015 | March | 2015 | | | | (90) | #853 | Unknown | | No Checks Rec'd |
| 1933 | TD #1082-630-E | | Visa Purchase | 3/2/2015 | March | 2015 | | | | (35) | Sunoco | Expenses | | Cherry Hill, NJ |
| 1934 | TD #1082-630-E | | Visa Purchase | 3/2/2015 | March | 2015 | | | | (30) | Tonys Place | Expenses | | |
| 1935 | TD #1082-630-E | | DDA Purchase | 3/2/2015 | March | 2015 | | | | (21) | Dollar Tree | Expenses | | Richboro, PA |
| 1936 | TD #1082-630-E | | DDA Purchase | 3/2/2015 | March | 2015 | | | | (19) | Wawa | Expenses | | Richboro, PA |
| 1937 | TD #1082-630-E | | Visa Purchase | 3/2/2015 | March | 2015 | | | | (11) | Burger King | Expenses | | Doylestown, PA |
| 1938 | TD #1082-630-E | | Visa Purchase | 3/2/2015 | March | 2015 | | | | (10) | McDonalds | Expenses | | Richboro, PA |
| 1939 | TD #1082-630-E | | Electronic Withdraw | 3/2/2015 | March | 2015 | | | | (10) | Paypal Xfer | Expenses | | |
| 1940 | TD #1082-630-E | | Electronic Withdraw | 3/2/2015 | March | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 1941 | TD #1082-630-E | | Visa Purchase | 3/2/2015 | March | 2015 | | | | (4) | Dunkin | Expenses | | Cherry Hill, NJ |
| 1942 | TD #1082-630-E | | DDA Purchase | 3/3/2015 | March | 2015 | | | | (21) | Wawa | Expenses | | Richboro, PA |
| 1943 | TD #1082-630-E | | Visa Purchase | 3/3/2015 | March | 2015 | | | | (18) | Hess | Expenses | | |
| 1944 | TD #1082-630-E | | Visa Purchase | 3/3/2015 | March | 2015 | | | | (12) | Taco Bell | Expenses | | Souderton, NJ |
| 1945 | TD #1082-630-E | | Visa Purchase | 3/3/2015 | March | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 1946 | TD #1082-630-E | | DDA Purchase | 3/4/2015 | March | 2015 | | | | (126) | Shop N Bag | Expenses | | Richboro, PA |
| 1947 | TD #1082-630-E | | Electronic Withdraw | 3/4/2015 | March | 2015 | | | | (62) | Paypal Xfer | Paypal Transfer | | |
| 1948 | TD #1082-630-E | | Visa Purchase | 3/4/2015 | March | 2015 | | | | (9) | Panera Bread | Expenses | | Feasterville, PA |
| 1949 | TD #1082-630-E | | Visa Purchase | 3/4/2015 | March | 2015 | | | | (8) | CVS | Expenses | | Richboro, PA |
| 1950 | TD #1082-630-E | | Visa Purchase | 3/4/2015 | March | 2015 | | | | (2) | Taco Bell | Expenses | | Souderton, NJ |
| 1951 | TD #1082-630-E | | Transfer | 3/5/2015 | March | 2015 | 300 | From CK xx6829 | | | | | | |
| 1952 | TD #1082-630-E | | Electronic Withdraw | 3/5/2015 | March | 2015 | | | | (100) | Barclay Card | Expenses | | |
| 1953 | TD #1082-630-E | | Electronic Withdraw | 3/5/2015 | March | 2015 | | | | (98) | Paypal Xfer | Paypal Transfer | | |
| 1954 | TD #1082-630-E | | ACH Debit | 3/5/2015 | March | 2015 | | | | (24) | AGL Insurance | Insurance | | |
| 1955 | TD #1082-630-E | | Visa Purchase | 3/5/2015 | March | 2015 | | | | (17) | McDonalds | Expenses | | Richboro, PA |
| 1956 | TD #1082-630-E | | Deposit | 3/6/2015 | March | 2015 | 6,258 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1957 | TD #1082-630-E | | Deposit | 3/6/2015 | March | 2015 | 2,774 | Mondelez Global Salary | Direct Deposit | | | | | |
| 1958 | TD #1082-630-E | | Transfer | 3/6/2015 | March | 2015 | | | | (500) | To Acct xx3280 | To Acct xx3280 | | |
| 1959 | TD #1082-630-E | | Transfer | 3/6/2015 | March | 2015 | | | | (500) | To Acct xx1082 | To Acct xx1082 | | |
| 1960 | TD #1082-630-E | | Visa Purchase | 3/6/2015 | March | 2015 | | | | (7) | Taco Bell | Expenses | | Souderton, NJ |
| 1961 | TD #1082-630-E | | Check | 3/9/2015 | March | 2015 | | | | (150) | #1717 | Unknown | | No Checks Rec'd |
| 1962 | TD #1082-630-E | | Withdrawal | 3/9/2015 | March | 2015 | | | | (100) | Richboro, PA | ATM Withdraw | | |
| 1963 | TD #1082-630-E | | Check | 3/9/2015 | March | 2015 | | | | (100) | #619 | Unknown | | No Checks Rec'd |
| 1964 | TD #1082-630-E | | Electronic Withdraw | 3/9/2015 | March | 2015 | | | | (100) | Discover | Expenses | | |
| 1965 | TD #1082-630-E | | Check | 3/9/2015 | March | 2015 | | | | (100) | #1713 | Unknown | | No Checks Rec'd |
| 1966 | TD #1082-630-E | | Check | 3/9/2015 | March | 2015 | | | | (59) | #1720 | Unknown | | No Checks Rec'd |
| 1967 | TD #1082-630-E | | Electronic Withdraw | 3/9/2015 | March | 2015 | | | | (35) | Paypal Xfer | Paypal Transfer | | |
| 1968 | TD #1082-630-E | | Electronic Withdraw | 3/9/2015 | March | 2015 | | | | (33) | Paypal Xfer | Paypal Transfer | | |
| 1969 | TD #1082-630-E | | Electronic Withdraw | 3/9/2015 | March | 2015 | | | | (18) | Paypal Xfer | Paypal Transfer | | |
| 1970 | TD #1082-630-E | | Visa Purchase | 3/9/2015 | March | 2015 | | | | (18) | Ritas | Expenses | | Richboro, Pa |
| 1971 | TD #1082-630-E | | Visa Purchase | 3/9/2015 | March | 2015 | | | | (10) | McDonalds | Expenses | | Richboro, PA |
| 1972 | TD #1082-630-E | | Visa Purchase | 3/9/2015 | March | 2015 | | | | (7) | McDonalds | Expenses | | Richboro, PA |
| 1973 | TD #1082-630-E | | Check | 3/10/2015 | March | 2015 | | | | (450) | #1719 | Unknown | | No Checks Rec'd |
| 1974 | TD #1082-630-E | | Check | 3/10/2015 | March | 2015 | | | | (200) | #870 | Unknown | | No Checks Rec'd |
| 1975 | TD #1082-630-E | | Electronic Withdraw | 3/10/2015 | March | 2015 | | | | (200) | Kohls | Expenses | | |
| 1976 | TD #1082-630-E | | Check | 3/10/2015 | March | 2015 | | | | (50) | #1576 | Unknown | | No Checks Rec'd |
| 1977 | TD #1082-630-E | | Check | 3/10/2015 | March | 2015 | | | | (36) | #1715 | Unknown | | No Checks Rec'd |
| 1978 | TD #1082-630-E | | Electronic Withdraw | 3/10/2015 | March | 2015 | | | | (23) | Paypal Xfer | Paypal Transfer | | |
| 1979 | TD #1082-630-E | | Electronic Withdraw | 3/10/2015 | March | 2015 | | | | (20) | #857 | Unknown | | No Checks Rec'd |
| 1980 | TD #1082-630-E | | Electronic Withdraw | 3/10/2015 | March | 2015 | | | | (12) | Paypal Xfer | Paypal Transfer | | |
| 1981 | TD #1082-630-E | | Visa Purchase | 3/10/2015 | March | 2015 | | | | (7) | Sonic | Expenses | | Bensalem, PA |
| 1982 | TD #1082-630-E | | Electronic Withdraw | 3/10/2015 | March | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 1983 | TD #1082-630-E | | Check | 3/11/2015 | March | 2015 | | | | (1,600) | #888 | Unknown | | No Checks Rec'd |
| 1984 | TD #1082-630-E | | Check | 3/11/2015 | March | 2015 | | | | (400) | #872 | Unknown | | No Checks Rec'd |
| 1985 | TD #1082-630-E | | Visa Purchase | 3/11/2015 | March | 2015 | | | | (132) | King of Prussia, PA | Expenses | | |
| 1986 | TD #1082-630-E | | DDA Purchase | 3/11/2015 | March | 2015 | | | | (54) | CVS | Expenses | | Hanover, NJ |
| 1987 | TD #1082-630-E | | Electronic Withdraw | 3/11/2015 | March | 2015 | | | | (4) | Paypal Xfer | Paypal Transfer | | |
| 1988 | TD #1082-630-E | | DDA Purchase | 3/12/2015 | March | 2015 | | | | (152) | Dressbarn | Expenses | | Arminster, PA |
| 1989 | TD #1082-630-E | | DDA Purchase | 3/12/2015 | March | 2015 | | | | (110) | Denny's | Expenses | | Huntington Vy, PA |
| 1990 | TD #1082-630-E | | DDA Purchase | 3/12/2015 | March | 2015 | | | | (66) | Modells | Expenses | | Warminster, PA |
| 1991 | TD #1082-630-E | | Visa Purchase | 3/12/2015 | March | 2015 | | | | (31) | Main Street Wine Cellars | Alcohol | | Madison, NJ |
| 1992 | TD #1082-630-E | | DDA Purchase | 3/12/2015 | March | 2015 | | | | (20) | Sports Authority | Expenses | | Warrington, PA |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | TD #1082-630-E | | DDA Purchase | 3/12/2015 | March | 2015 | | | | (12) | Wawa | Expenses | | Richboro, PA |
| 1994 | TD #1082-630-E | | Visa Purchase | 3/12/2015 | March | 2015 | | | | (11) | Pack Ship N More | Expenses | | Madison, NJ |
| 1995 | TD #1082-630-E | | Electronic Withdraw | 3/12/2015 | March | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 1996 | TD #1082-630-E | | Check | 3/13/2015 | March | 2015 | | | | (240) | #856 | Unknown | | No Checks Rec'd |
| 1997 | TD #1082-630-E | | Withdrawal | 3/13/2015 | March | 2015 | | | | (204) | Phila, PA | ATM Withdraw | | |
| 1998 | TD #1082-630-E | | DDA Purchase | 3/13/2015 | March | 2015 | | | | (61) | USPS | Expenses | | Richboro, PA |
| 1999 | TD #1082-630-E | | Visa Purchase | 3/13/2015 | March | 2015 | | | | (37) | Getty | Expenses | | Richboro, PA |
| 2000 | TD #1082-630-E | | Check | 3/13/2015 | March | 2015 | | | | (36) | #1716 | Unknown | | No Checks Rec'd |
| 2001 | TD #1082-630-E | | ACH Debit | 3/13/2015 | March | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2002 | TD #1082-630-E | | Visa Purchase | 3/13/2015 | March | 2015 | | | | (6) | Taco Bell | Expenses | | Souderton, NJ |
| 2003 | TD #1082-630-E | | Visa Purchase | 3/13/2015 | March | 2015 | | | | (5) | Burger King | Expenses | | |
| 2004 | TD #1082-630-E | | ATM Fee | 3/13/2015 | March | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2005 | TD #1082-630-E | | Visa Purchase | 3/13/2015 | March | 2015 | | | | (2) | Taco Bell | Expenses | | Souderton, NJ |
| 2006 | TD #1082-630-E | | Handling Charge | 3/16/2015 | March | 2015 | 70 | Bank | Bank | | | | | |
| 2007 | TD #1082-630-E | | Electronic Withdraw | 3/16/2015 | March | 2015 | | | | (500) | Chase Payment | Expenses | | |
| 2008 | TD #1082-630-E | | Electronic Withdraw | 3/16/2015 | March | 2015 | | | | (500) | Citcard | Expenses | | |
| 2009 | TD #1082-630-E | | Electronic Withdraw | 3/16/2015 | March | 2015 | | | | (350) | Chase Payment | Expenses | | |
| 2010 | TD #1082-630-E | | DDA Purchase | 3/16/2015 | March | 2015 | | | | (284) | Wegmans | Expenses | | Warrington, PA |
| 2011 | TD #1082-630-E | | Check | 3/16/2015 | March | 2015 | | | | (100) | #876 | Unknown | | No Checks Rec'd |
| 2012 | TD #1082-630-E | | Electronic Withdraw | 3/16/2015 | March | 2015 | | | | (100) | Chase Payment | Expenses | | |
| 2013 | TD #1082-630-E | | Electronic Withdraw | 3/16/2015 | March | 2015 | | | | (100) | Discover | Expenses | | |
| 2014 | TD #1082-630-E | | Electronic Withdraw | 3/16/2015 | March | 2015 | | | | (100) | Chase Payment | Expenses | | |
| 2015 | TD #1082-630-E | | Check | 3/16/2015 | March | 2015 | | | | (54) | #1577 | Unknown | | No Checks Rec'd |
| 2016 | TD #1082-630-E | | Visa Purchase | 3/16/2015 | March | 2015 | | | | (36) | Party City | Expenses | | |
| 2017 | TD #1082-630-E | | Visa Purchase | 3/16/2015 | March | 2015 | | | | (25) | Happy Nails | Expenses | | |
| 2018 | TD #1082-630-E | | Visa Purchase | 3/16/2015 | March | 2015 | | | | (21) | Manhattan Bagel | Expenses | | Richboro, PA |
| 2019 | TD #1082-630-E | | DDA Purchase | 3/16/2015 | March | 2015 | | | | (21) | Wawa | Expenses | | Richboro, PA |
| 2020 | TD #1082-630-E | | Visa Purchase | 3/16/2015 | March | 2015 | | | | (17) | Taco Bell | Expenses | | Feasterville, PA |
| 2021 | TD #1082-630-E | | Visa Purchase | 3/16/2015 | March | 2015 | | | | (11) | Burger King | Expenses | | |
| 2022 | TD #1082-630-E | | DDA Purchase | 3/16/2015 | March | 2015 | | | | (8) | AC Moore | Shopping | | Warminster, PA |
| 2023 | TD #1082-630-E | | Electronic Withdraw | 3/16/2015 | March | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2024 | TD #1082-630-E | | Electronic Withdraw | 3/16/2015 | March | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2025 | TD #1082-630-E | | ACH Debit | 3/16/2015 | March | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 2026 | TD #1082-630-E | | Electronic Withdraw | 3/16/2015 | March | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 2027 | TD #1082-630-E | | Deposit | 3/17/2015 | March | 2015 | 4,000 | From #7999 | From Acct #7999 | | | | | |
| 2028 | TD #1082-630-E | | Transfer | 3/17/2015 | March | 2015 | 800 | From SV xx3280 | From SV xx3280 | | | | | |
| 2029 | TD #1082-630-E | | Electronic Withdraw | 3/17/2015 | March | 2015 | | | | (569) | Peco | Expenses | | |
| 2030 | TD #1082-630-E | | Electronic Withdraw | 3/17/2015 | March | 2015 | | | | (200) | Trugreen | Expenses | | |
| 2031 | TD #1082-630-E | | Electronic Withdraw | 3/17/2015 | March | 2015 | | | | (200) | Barclay Card | Expenses | | |
| 2032 | TD #1082-630-E | | Electronic Withdraw | 3/17/2015 | March | 2015 | | | | (200) | Capital One Arc | Expenses | | |
| 2033 | TD #1082-630-E | | Electronic Withdraw | 3/17/2015 | March | 2015 | | | | (151) | Visa | Expenses | | |
| 2034 | TD #1082-630-E | | Check | 3/17/2015 | March | 2015 | | | | (100) | #874 | Unknown | | No Checks Rec'd |
| 2035 | TD #1082-630-E | | Check | 3/17/2015 | March | 2015 | | | | (75) | #437 | Unknown | | No Checks Rec'd |
| 2036 | TD #1082-630-E | | Electronic Withdraw | 3/17/2015 | March | 2015 | | | | (43) | Paypal Xfer | Paypal Transfer | | |
| 2037 | TD #1082-630-E | | Check | 3/17/2015 | March | 2015 | | | | (10) | #1606 | Unknown | | No Checks Rec'd |
| 2038 | TD #1082-630-E | | Visa Purchase | 3/17/2015 | March | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 2039 | TD #1082-630-E | | Check | 3/18/2015 | March | 2015 | | | | (210) | #858 | Unknown | | No Checks Rec'd |
| 2040 | TD #1082-630-E | | Visa Purchase | 3/18/2015 | March | 2015 | | | | (2) | Wendys | Expenses | | Warrington, PA |
| 2041 | TD #1082-630-E | | Deposit | 3/20/2015 | March | 2015 | 2,774 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2042 | TD #1082-630-E | | Deposit | 3/20/2015 | March | 2015 | 192 | Mondelez Global Salary | Travel Expenses | | | | | |
| 2043 | TD #1082-630-E | | Electronic Withdraw | 3/20/2015 | March | 2015 | | | | (200) | Target | Expenses | | Warrington, PA |
| 2044 | TD #1082-630-E | | DDA Purchase | 3/20/2015 | March | 2015 | | | | (22) | Wawa | Expenses | | Richboro, PA |
| 2045 | TD #1082-630-E | | Withdrawal | 3/20/2015 | March | 2015 | | | | (20) | Richboro, PA | ATM Withdraw | | |
| 2046 | TD #1082-630-E | | Electronic Withdraw | 3/20/2015 | March | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2047 | TD #1082-630-E | | Visa Purchase | 3/20/2015 | March | 2015 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 2048 | TD #1082-630-E | | ATM Fee | 3/20/2015 | March | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2049 | TD #1082-630-E | | ACH Debit | 3/23/2015 | March | 2015 | | | | (1,000) | AMEX Pmt | Expenses | | |
| 2050 | TD #1082-630-E | | Check | 3/23/2015 | March | 2015 | | | | (500) | #897 | Unknown | | No Checks Rec'd |
| 2051 | TD #1082-630-E | | Check | 3/23/2015 | March | 2015 | | | | (400) | #393 | Unknown | | No Checks Rec'd |
| 2052 | TD #1082-630-E | | DDA Purchase | 3/23/2015 | March | 2015 | | | | (242) | Wegmans | Expenses | | Warrington, PA |
| 2053 | TD #1082-630-E | | Check | 3/23/2015 | March | 2015 | | | | (50) | #438 | Unknown | | No Checks Rec'd |
| 2054 | TD #1082-630-E | | DDA Purchase | 3/23/2015 | March | 2015 | | | | (46) | Wawa | Expenses | | Richboro, PA |
| 2055 | TD #1082-630-E | | Visa Purchase | 3/23/2015 | March | 2015 | | | | (34) | Zips Dry Cleaners | Expenses | | Warminster, PA |
| 2056 | TD #1082-630-E | | Electronic Withdraw | 3/23/2015 | March | 2015 | | | | (29) | Paypal Xfer | Paypal Transfer | | |
| 2057 | TD #1082-630-E | | DDA Purchase | 3/23/2015 | March | 2015 | | | | (22) | Walgreens | Expenses | | Tampa, FL |
| 2058 | TD #1082-630-E | | DDA Purchase | 3/23/2015 | March | 2015 | | | | (21) | Wawa | Expenses | | Richboro, PA |
| 2059 | TD #1082-630-E | | Visa Purchase | 3/23/2015 | March | 2015 | | | | (18) | McDonalds | Expenses | | Richboro, PA |
| 2060 | TD #1082-630-E | | Visa Purchase | 3/23/2015 | March | 2015 | | | | (17) | Car Wash Expess | Expenses | | Jamison, PA |
| 2061 | TD #1082-630-E | | Visa Purchase | 3/23/2015 | March | 2015 | | | | (14) | McDonalds | Expenses | | Richboro, PA |
| 2062 | TD #1082-630-E | | Visa Purchase | 3/23/2015 | March | 2015 | | | | (10) | Taco Bell | Expenses | | Souderton, NJ |
| 2063 | TD #1082-630-E | | Visa Purchase | 3/23/2015 | March | 2015 | | | | (8) | Dunkin | Expenses | | |
| 2064 | TD #1082-630-E | | Electronic Withdraw | 3/23/2015 | March | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | Flemington, NJ |
| 2065 | TD #1082-630-E | | Transfer | 3/24/2015 | March | 2015 | 1,000 | from SV xx3280 | from SV xx3280 | | | | | |
| 2066 | TD #1082-630-E | | Electronic Withdraw | 3/24/2015 | March | 2015 | | | | (234) | American Express ARC | Expenses | | |
| 2067 | TD #1082-630-E | | Check | 3/24/2015 | March | 2015 | | | | (100) | #439 | Unknown | | No Checks Rec'd |
| 2068 | TD #1082-630-E | | Electronic Withdraw | 3/24/2015 | March | 2015 | | | | (30) | Paypal Xfer | Paypal Transfer | | |
| 2069 | TD #1082-630-E | | Visa Purchase | 3/24/2015 | March | 2015 | | | | (26) | Phillies Florida | Expenses | | |
| 2070 | TD #1082-630-E | | Electronic Withdraw | 3/24/2015 | March | 2015 | | | | (9) | Paypal Xfer | Paypal Transfer | | |
| 2071 | TD #1082-630-E | | Check | 3/24/2015 | March | 2015 | | | | (5) | #889 | Unknown | | No Checks Rec'd |
| 2072 | TD #1082-630-E | | Check | 3/24/2015 | March | 2015 | | | | (5) | #890 | Unknown | | No Checks Rec'd |

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2073 | TD #1082-630-E | | Check | 3/24/2015 | March | 2015 | | | | (5) | #892 | Unknown | | No Checks Rec'd |
| 2074 | TD #1082-630-E | | Check | 3/24/2015 | March | 2015 | | | | (5) | #893 | Unknown | | No Checks Rec'd |
| 2075 | TD #1082-630-E | | Check | 3/24/2015 | March | 2015 | | | | (5) | #894 | Unknown | | No Checks Rec'd |
| 2076 | TD #1082-630-E | | Electronic Withdraw | 3/25/2015 | March | 2015 | | | | (111) | Paypal Xfer | Paypal Transfer | | |
| 2077 | TD #1082-630-E | | ACH Debit | 3/25/2015 | March | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2078 | TD #1082-630-E | | Electronic Withdraw | 3/25/2015 | March | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2079 | TD #1082-630-E | | Visa Purchase | 3/25/2015 | March | 2015 | | | | (6) | McDonalds | Expenses | | Richboro, PA |
| 2080 | TD #1082-630-E | | Check | 3/25/2015 | March | 2015 | | | | (5) | #895 | Unknown | | No Checks Rec'd |
| 2081 | TD #1082-630-E | | Visa Purchase | 3/25/2015 | March | 2015 | | | | (2) | Wendys | Expenses | | Warrington, PA |
| 2082 | TD #1082-630-E | | Electronic Withdraw | 3/26/2015 | March | 2015 | | | | (2,000) | Citcard | Expenses | | |
| 2083 | TD #1082-630-E | | Electronic Withdraw | 3/26/2015 | March | 2015 | | | | (212) | Traveler's Insur | Insurance | | |
| 2084 | TD #1082-630-E | | Electronic Withdraw | 3/26/2015 | March | 2015 | | | | (125) | Citcard | Expenses | | |
| 2085 | TD #1082-630-E | | Electronic Withdraw | 3/26/2015 | March | 2015 | | | | (100) | Citcard | Expenses | | |
| 2086 | TD #1082-630-E | | Check | 3/26/2015 | March | 2015 | | | | (58) | #898 | Unknown | | No Checks Rec'd |
| 2087 | TD #1082-630-E | | Visa Purchase | 3/26/2015 | March | 2015 | | | | (10) | Popeyes | Expenses | | Maple Shade, NJ |
| 2088 | TD #1082-630-E | | Visa Purchase | 3/26/2015 | March | 2015 | | | | (4) | Dunkin | Expenses | | Flemington, NJ |
| 2089 | TD #1082-630-E | | Visa Purchase | 3/26/2015 | March | 2015 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 2090 | TD #1082-630-E | | Deposit | 3/27/2015 | March | 2015 | 2,000 | Citizens - Ken Kremsky | Citizens - Ken Kremsky | | | | | |
| 2091 | TD #1082-630-E | | Electronic Withdraw | 3/27/2015 | March | 2015 | | | | (450) | Traveler's Insur | Insurance | | |
| 2092 | TD #1082-630-E | | Electronic Withdraw | 3/27/2015 | March | 2015 | | | | (200) | #899 | Unknown | | No Checks Rec'd |
| 2093 | TD #1082-630-E | | Check | 3/27/2015 | March | 2015 | | | | (20) | #442 | Unknown | | No Checks Rec'd |
| 2094 | TD #1082-630-E | | Check | 3/27/2015 | March | 2015 | | | | (20) | #443 | Unknown | | No Checks Rec'd |
| 2095 | TD #1082-630-E | | Electronic Withdraw | 3/27/2015 | March | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2096 | TD #1082-630-E | | Electronic Withdraw | 3/30/2015 | March | 2015 | | | | (6) | Capital One Arc | Expenses | | |
| 2097 | TD #1082-630-E | | Deposit | 3/30/2015 | March | 2015 | 2,022 | Unknown | Unknown | | | | | |
| 2098 | TD #1082-630-E | | Electronic Withdraw | 3/30/2015 | March | 2015 | | | | (549) | Verizon | Expenses | | |
| 2099 | TD #1082-630-E | | Check | 3/30/2015 | March | 2015 | | | | (180) | #441 | Unknown | | No Checks Rec'd |
| 2100 | TD #1082-630-E | | DDA Purchase | 3/30/2015 | March | 2015 | | | | (41) | CVS | Expenses | | Richboro, PA |
| 2101 | TD #1082-630-E | | Electronic Withdraw | 3/30/2015 | March | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2102 | TD #1082-630-E | | Electronic Withdraw | 3/30/2015 | March | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2103 | TD #1082-630-E | | ACH Debit | 3/30/2015 | March | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2104 | TD #1082-630-E | | Deposit | 4/1/2015 | April | 2015 | 11,690 | IRS Refund | IRS Refund | | | | | |
| 2105 | TD #1082-630-E | | Transfer | 4/1/2015 | April | 2015 | | | | (11,000) | To Acct xx3280 | To Acct xx3280 | | |
| 2106 | TD #1082-630-E | | Check | 4/1/2015 | April | 2015 | | | | (60) | #873 | Unknown | | No Checks Rec'd |
| 2107 | TD #1082-630-E | | ACH Debit | 4/1/2015 | April | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2108 | TD #1082-630-E | | Transfer | 4/2/2015 | April | 2015 | 40,000 | From SV xx3280 | From SV xx3280 | | | | | |
| 2109 | TD #1082-630-E | | Check | 4/2/2015 | April | 2015 | | | | (40) | #400 | Unknown | | No Checks Rec'd |
| 2110 | TD #1082-630-E | | Check | 4/2/2015 | April | 2015 | | | | (20) | #399 | Unknown | | No Checks Rec'd |
| 2111 | TD #1082-630-E | | Electronic Withdraw | 4/2/2015 | April | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 2112 | TD #1082-630-E | | Deposit | 4/3/2015 | April | 2015 | 3,001 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2113 | TD #1082-630-E | | Withdrawal | 4/3/2015 | April | 2015 | | | | (203) | Bahamas | ATM Withdraw | | |
| 2114 | TD #1082-630-E | | ATM Fee | 4/3/2015 | April | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2115 | TD #1082-630-E | | ACH Debit | 4/3/2015 | April | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 2116 | TD #1082-630-E | | Transfer | 4/6/2015 | April | 2015 | | | | (39,263) | Interstate 1st Title Agency | Title | | AC |
| 2117 | TD #1082-630-E | | Electronic Withdraw | 4/6/2015 | April | 2015 | | | | (132) | Paypal Xfer | Paypal Transfer | | |
| 2118 | TD #1082-630-E | | Service Fee | 4/6/2015 | April | 2015 | | | | (25) | Bank | Bank | | |
| 2119 | TD #1082-630-E | | ACH Debit | 4/6/2015 | April | 2015 | | | | (24) | AGL Insurance | Insurance | | |
| 2120 | TD #1082-630-E | | Electronic Withdraw | 4/6/2015 | April | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 2121 | TD #1082-630-E | | Check | 4/7/2015 | April | 2015 | | | | (54) | #1578 | Unknown | | No Checks Rec'd |
| 2122 | TD #1082-630-E | | Check | 4/7/2015 | April | 2015 | | | | (25) | #398 | Unknown | | No Checks Rec'd |
| 2123 | TD #1082-630-E | | Visa Purchase | 4/7/2015 | April | 2015 | | | | (10) | Dunkin | Expenses | | Ringoes, NJ |
| 2124 | TD #1082-630-E | | Transfer | 4/8/2015 | April | 2015 | | | | (100) | To Acct xx1082 | To Acct xx1082 | | |
| 2125 | TD #1082-630-E | | Electronic Withdraw | 4/8/2015 | April | 2015 | | | | (30) | Paypal Xfer | Paypal Transfer | | |
| 2126 | TD #1082-630-E | | Visa Purchase | 4/8/2015 | April | 2015 | | | | (27) | Pharmacy | Expenses | | Nassau, BHS |
| 2127 | TD #1082-630-E | | Electronic Withdraw | 4/8/2015 | April | 2015 | | | | (20) | Paypal Xfer | Paypal Transfer | | |
| 2128 | TD #1082-630-E | | Electronic Withdraw | 4/8/2015 | April | 2015 | | | | (19) | Paypal Xfer | Paypal Transfer | | |
| 2129 | TD #1082-630-E | | Visa Purchase | 4/8/2015 | April | 2015 | | | | (11) | Wendys | Expenses | | Parsippany, NJ |
| 2130 | TD #1082-630-E | | Electronic Withdraw | 4/8/2015 | April | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2131 | TD #1082-630-E | | ACH Debit | 4/8/2015 | April | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2132 | TD #1082-630-E | | ACH Debit | 4/9/2015 | April | 2015 | | | | (100) | Discover | Paypal Transfer | | |
| 2133 | TD #1082-630-E | | Electronic Withdraw | 4/9/2015 | April | 2015 | | | | (70) | Paypal Xfer | Paypal Transfer | | |
| 2134 | TD #1082-630-E | | Electronic Withdraw | 4/9/2015 | April | 2015 | | | | (35) | Paypal Xfer | Paypal Transfer | | |
| 2135 | TD #1082-630-E | | Electronic Withdraw | 4/9/2015 | April | 2015 | | | | (23) | Paypal Xfer | Paypal Transfer | | |
| 2136 | TD #1082-630-E | | Deposit | 4/10/2015 | April | 2015 | 7,218 | Unknown | Unknown | | | | | |
| 2137 | TD #1082-630-E | | Check | 4/10/2015 | April | 2015 | | | | (285) | #1614 | Unknown | | No Checks Rec'd |
| 2138 | TD #1082-630-E | | Electronic Withdraw | 4/10/2015 | April | 2015 | | | | (100) | Chase Payment | Expenses | | |
| 2139 | TD #1082-630-E | | Electronic Withdraw | 4/10/2015 | April | 2015 | | | | (75) | Paypal Xfer | Paypal Transfer | | |
| 2140 | TD #1082-630-E | | Electronic Withdraw | 4/10/2015 | April | 2015 | | | | (50) | Chase Payment | Expenses | | |
| 2141 | TD #1082-630-E | | Electronic Withdraw | 4/10/2015 | April | 2015 | | | | (30) | Paypal Xfer | Paypal Transfer | | |
| 2142 | TD #1082-630-E | | Visa Purchase | 4/13/2015 | April | 2015 | | | | (8,058) | Whiskey Auctioneer | Alcohol | | |
| 2143 | TD #1082-630-E | | Electronic Withdraw | 4/13/2015 | April | 2015 | | | | (2,000) | Citcard | Expenses | | |
| 2144 | TD #1082-630-E | | Check | 4/13/2015 | April | 2015 | | | | (400) | #1615 | Unknown | | No Checks Rec'd |
| 2145 | TD #1082-630-E | | Check | 4/13/2015 | April | 2015 | | | | (300) | #1610 | Unknown | | No Checks Rec'd |
| 2146 | TD #1082-630-E | | Check | 4/13/2015 | April | 2015 | | | | (300) | #1611 | Unknown | | No Checks Rec'd |
| 2147 | TD #1082-630-E | | Electronic Withdraw | 4/13/2015 | April | 2015 | | | | (100) | Kohls | Expenses | | |
| 2148 | TD #1082-630-E | | Electronic Withdraw | 4/13/2015 | April | 2015 | | | | (100) | Capital One Arc | Expenses | | |
| 2149 | TD #1082-630-E | | Check | 4/13/2015 | April | 2015 | | | | (36) | #703 | Unknown | | No Checks Rec'd |
| 2150 | TD #1082-630-E | | Check | 4/14/2015 | April | 2015 | | | | (1,550) | #402 | Unknown | | No Checks Rec'd |
| 2151 | TD #1082-630-E | | Check | 4/14/2015 | April | 2015 | | | | (639) | #1607 | Unknown | | No Checks Rec'd |
| 2152 | TD #1082-630-E | | DDA Purchase | 4/14/2015 | April | 2015 | | | | (19) | Wawa | Expenses | | Flemington, NJ |



**Analysis of Kenneth Kremsky's Accounts**
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2153 | TD #1082-630-E | | Electronic Withdraw | 4/14/2015 | April | 2015 | | | | (13) | Paypal Xfer | Paypal Transfer | | |
| 2154 | TD #1082-630-E | | Electronic Withdraw | 4/15/2015 | April | 2015 | | | | (300) | Chase Payment | Expenses | | |
| 2155 | TD #1082-630-E | | Check | 4/15/2015 | April | 2015 | | | | (250) | #444 | Unknown | | No Checks Rec'd |
| 2156 | TD #1082-630-E | | Check | 4/15/2015 | April | 2015 | | | | (100) | #861 | Unknown | | No Checks Rec'd |
| 2157 | TD #1082-630-E | | Check | 4/15/2015 | April | 2015 | | | | (20) | #1582 | Unknown | | No Checks Rec'd |
| 2158 | TD #1082-630-E | | Check | 4/15/2015 | April | 2015 | | | | (20) | #1583 | Unknown | | No Checks Rec'd |
| 2159 | TD #1082-630-E | | DDA Purchase | 4/15/2015 | April | 2015 | | | | (20) | USPS | Expenses | | Warminster, PA |
| 2160 | TD #1082-630-E | | Electronic Withdraw | 4/15/2015 | April | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2161 | TD #1082-630-E | | Electronic Withdraw | 4/15/2015 | April | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2162 | TD #1082-630-E | | Check | 4/15/2015 | April | 2015 | | | | (100) | #860 | Unknown | | No Checks Rec'd |
| 2163 | TD #1082-630-E | | Electronic Withdraw | 4/16/2015 | April | 2015 | | | | (72) | Paypal Xfer | Paypal Transfer | | |
| 2164 | TD #1082-630-E | | Electronic Withdraw | 4/16/2015 | April | 2015 | | | | (41) | Discover | Expenses | | |
| 2165 | TD #1082-630-E | | Electronic Withdraw | 4/16/2015 | April | 2015 | | | | (14) | Paypal Xfer | Paypal Transfer | | |
| 2166 | TD #1082-630-E | | Deposit | 4/17/2015 | April | 2015 | 2,998 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2167 | TD #1082-630-E | | Visa Purchase | 4/17/2015 | April | 2015 | | | | (10) | Phila, PA | Expenses | | |
| 2168 | TD #1082-630-E | | Electronic Withdraw | 4/17/2015 | April | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 2169 | TD #1082-630-E | | Deposit | 4/20/2015 | April | 2015 | 417 | Paypal Xfer | Paypal Transfer | | | | | |
| 2170 | TD #1082-630-E | | Deposit | 4/20/2015 | April | 2015 | 3,000 | Unknown | Unknown | | | | | |
| 2171 | TD #1082-630-E | | Electronic Withdraw | 4/20/2015 | April | 2015 | | | | (100) | Barclay Card | Expenses | | |
| 2172 | TD #1082-630-E | | DDA Purchase | 4/20/2015 | April | 2015 | | | | (60) | Warminster Supercenter | Expenses | | |
| 2173 | TD #1082-630-E | | DDA Purchase | 4/20/2015 | April | 2015 | | | | (10) | Wal-Mart | Expenses | | Phila, PA |
| 2174 | TD #1082-630-E | | Electronic Withdraw | 4/20/2015 | April | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2175 | TD #1082-630-E | | Visa Purchase | 4/20/2015 | April | 2015 | | | | (6) | Philly Pretzel | Expenses | | Flemington, NJ |
| 2176 | TD #1082-630-E | | Deposit | 4/21/2015 | April | 2015 | 8,000 | Unknown | Unknown | | | | | |
| 2177 | TD #1082-630-E | | DDA Purchase | 4/21/2015 | April | 2015 | | | | (8) | CVS | Expenses | | Richboro, PA |
| 2178 | TD #1082-630-E | | Electronic Withdraw | 4/22/2015 | April | 2015 | | | | (300) | Discover | Expenses | | |
| 2179 | TD #1082-630-E | | Check | 4/22/2015 | April | 2015 | | | | (250) | #1592 | Unknown | | No Checks Rec'd |
| 2180 | TD #1082-630-E | | ACH Debit | 4/22/2015 | April | 2015 | | | | (109) | AMEX Pmt | Expenses | | |
| 2181 | TD #1082-630-E | | Check | 4/22/2015 | April | 2015 | | | | (80) | #1593 | Unknown | | No Checks Rec'd |
| 2182 | TD #1082-630-E | | Visa Purchase | 4/22/2015 | April | 2015 | | | | (38) | Loris Gift Store | Expenses | | Phila, PA |
| 2183 | TD #1082-630-E | | Check | 4/22/2015 | April | 2015 | | | | (13) | #445 | Unknown | | No Checks Rec'd |
| 2184 | TD #1082-630-E | | Electronic Withdraw | 4/22/2015 | April | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2185 | TD #1082-630-E | | Deposit | 4/23/2015 | April | 2015 | 14 | Discover Cash Award | Credit Award | | | | | |
| 2186 | TD #1082-630-E | | Check | 4/23/2015 | April | 2015 | | | | (1,000) | #1585 | Unknown | | No Checks Rec'd |
| 2187 | TD #1082-630-E | | Check | 4/23/2015 | April | 2015 | | | | (250) | #1590 | Unknown | | No Checks Rec'd |
| 2188 | TD #1082-630-E | | Check | 4/23/2015 | April | 2015 | | | | (250) | #1594 | Unknown | | No Checks Rec'd |
| 2189 | TD #1082-630-E | | Electronic Withdraw | 4/23/2015 | April | 2015 | | | | (60) | Paypal Xfer | Paypal Transfer | | |
| 2190 | TD #1082-630-E | | Electronic Withdraw | 4/24/2015 | April | 2015 | | | | (25) | Chase Payment | Expenses | | |
| 2191 | TD #1082-630-E | | Check | 4/24/2015 | April | 2015 | | | | (10) | #446 | Unknown | | No Checks Rec'd |
| 2192 | TD #1082-630-E | | Check | 4/24/2015 | April | 2015 | | | | (10) | #447 | Unknown | | No Checks Rec'd |
| 2193 | TD #1082-630-E | | Deposit | 4/27/2015 | April | 2015 | 121 | Unknown | Unknown | | | | | |
| 2194 | TD #1082-630-E | | Electronic Withdraw | 4/27/2015 | April | 2015 | | | | (5,000) | American Express ARC | Expenses | | |
| 2195 | TD #1082-630-E | | Electronic Withdraw | 4/27/2015 | April | 2015 | | | | (500) | Chase Payment | Expenses | | |
| 2196 | TD #1082-630-E | | Electronic Withdraw | 4/27/2015 | April | 2015 | | | | (488) | American Express ARC | Expenses | | |
| 2197 | TD #1082-630-E | | Check | 4/27/2015 | April | 2015 | | | | (246) | #563 | Unknown | | No Checks Rec'd |
| 2198 | TD #1082-630-E | | Check | 4/27/2015 | April | 2015 | | | | (180) | #1595 | Unknown | | No Checks Rec'd |
| 2199 | TD #1082-630-E | | Electronic Withdraw | 4/27/2015 | April | 2015 | | | | (80) | Discover | Expenses | | |
| 2200 | TD #1082-630-E | | Electronic Withdraw | 4/27/2015 | April | 2015 | | | | (73) | Paypal Xfer | Paypal Transfer | | |
| 2201 | TD #1082-630-E | | Electronic Withdraw | 4/27/2015 | April | 2015 | | | | (60) | Paypal Xfer | Paypal Transfer | | |
| 2202 | TD #1082-630-E | | Check | 4/27/2015 | April | 2015 | | | | (50) | #1596 | Unknown | | No Checks Rec'd |
| 2203 | TD #1082-630-E | | Visa Purchase | 4/27/2015 | April | 2015 | | | | (17) | Car Wash Expess | Expenses | | |
| 2204 | TD #1082-630-E | | Visa Purchase | 4/27/2015 | April | 2015 | | | | (13) | Richboro, PA | Unknown | | |
| 2205 | TD #1082-630-E | | DDA Purchase | 4/27/2015 | April | 2015 | | | | (11) | Walgreens | Expenses | | Feasterville, PA |
| 2206 | TD #1082-630-E | | Electronic Withdraw | 4/27/2015 | April | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2207 | TD #1082-630-E | | Visa Purchase | 4/27/2015 | April | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 2208 | TD #1082-630-E | | Check | 4/28/2015 | April | 2015 | | | | (3,000) | #1597 | Unknown | | No Checks Rec'd |
| 2209 | TD #1082-630-E | | Electronic Withdraw | 4/28/2015 | April | 2015 | | | | (451) | Traveler's Insur | Insurance | | |
| 2210 | TD #1082-630-E | | Electronic Withdraw | 4/28/2015 | April | 2015 | | | | (211) | Traveler's Insur | Insurance | | |
| 2211 | TD #1082-630-E | | Electronic Withdraw | 4/28/2015 | April | 2015 | | | | (100) | Citicard | Expenses | | |
| 2212 | TD #1082-630-E | | Visa Purchase | 4/28/2015 | April | 2015 | | | | (8) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 2213 | TD #1082-630-E | | Electronic Withdraw | 4/28/2015 | April | 2015 | | | | (6) | Capital One Arc | Expenses | | |
| 2214 | TD #1082-630-E | | Check | 4/29/2015 | April | 2015 | | | | (360) | #1599 | Unknown | | No Checks Rec'd |
| 2215 | TD #1082-630-E | | Electronic Withdraw | 4/29/2015 | April | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2216 | TD #1082-630-E | | Check | 4/29/2015 | April | 2015 | | | | (4) | #448 | Unknown | | No Checks Rec'd |
| 2217 | TD #1082-630-E | | Check | 4/30/2015 | April | 2015 | | | | (325) | #1588 | Unknown | | No Checks Rec'd |
| 2218 | TD #1082-630-E | | Electronic Withdraw | 4/30/2015 | April | 2015 | | | | (86) | Paypal Xfer | Paypal Transfer | | |
| 2219 | TD #1082-630-E | | Electronic Withdraw | 4/30/2015 | April | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 2220 | TD #1082-630-E | | Deposit | 5/1/2015 | May | 2015 | 2,998 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2221 | TD #1082-630-E | | Electronic Withdraw | 5/1/2015 | May | 2015 | | | | (80) | Citicard | Expenses | | |
| 2222 | TD #1082-630-E | | Electronic Withdraw | 5/1/2015 | May | 2015 | | | | (54) | Paypal Xfer | Paypal Transfer | | |
| 2223 | TD #1082-630-E | | Electronic Withdraw | 5/4/2015 | May | 2015 | | | | (73) | Paypal Xfer | Paypal Transfer | | |
| 2224 | TD #1082-630-E | | Check | 5/4/2015 | May | 2015 | | | | (54) | #1586 | Unknown | | No Checks Rec'd |
| 2225 | TD #1082-630-E | | Check | 5/4/2015 | May | 2015 | | | | (54) | #1896 | Unknown | | No Checks Rec'd |
| 2226 | TD #1082-630-E | | Visa Purchase | 5/4/2015 | May | 2015 | | | | (22) | Hair Cuttery | Expenses | | Richboro, PA |
| 2227 | TD #1082-630-E | | Electronic Withdraw | 5/4/2015 | May | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2228 | TD #1082-630-E | | Electronic Withdraw | 5/4/2015 | May | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2229 | TD #1082-630-E | | Electronic Withdraw | 5/4/2015 | May | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 2230 | TD #1082-630-E | | Check | 5/5/2015 | May | 2015 | | | | (115) | #705 | Unknown | | No Checks Rec'd |
| 2231 | TD #1082-630-E | | ACH Debit | 5/5/2015 | May | 2015 | | | | (24) | AGL Insurance | Insurance | | |
| 2232 | TD #1082-630-E | | Electronic Withdraw | 5/5/2015 | May | 2015 | | | | (11) | Paypal Xfer | Paypal Transfer | | |

MDD FORENSIC ACCOUNTANTS

For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Transaction Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2233 | TD #1082-630-E | | Check | 5/6/2015 | May | 2015 | | | | (492) | #1898 | Unknown | | No Checks Rec'd |
| 2234 | TD #1082-630-E | | Electronic Withdraw | 5/6/2015 | May | 2015 | | | | (100) | Chase Payment | Expenses | | |
| 2235 | TD #1082-630-E | | Check | 5/6/2015 | May | 2015 | | | | (25) | #1897 | Unknown | | No Checks Rec'd |
| 2236 | TD #1082-630-E | | Check | 5/7/2015 | May | 2015 | | | | (425) | #1621 | Unknown | | No Checks Rec'd |
| 2237 | TD #1082-630-E | | Check | 5/7/2015 | May | 2015 | | | | (300) | #704 | Unknown | | No Checks Rec'd |
| 2238 | TD #1082-630-E | | Check | 5/7/2015 | May | 2015 | | | | (300) | #1620 | Unknown | | No Checks Rec'd |
| 2239 | TD #1082-630-E | | Check | 5/7/2015 | May | 2015 | | | | (300) | #1625 | Unknown | | No Checks Rec'd |
| 2240 | TD #1082-630-E | | Electronic Withdraw | 5/7/2015 | May | 2015 | | | | (100) | Kohls | Expenses | | |
| 2241 | TD #1082-630-E | | Electronic Withdraw | 5/7/2015 | May | 2015 | | | | (95) | Paypal Xfer | Paypal Transfer | | |
| 2242 | TD #1082-630-E | | Electronic Withdraw | 5/7/2015 | May | 2015 | | | | (65) | Paypal Xfer | Paypal Transfer | | |
| 2243 | TD #1082-630-E | | Check | 5/7/2015 | May | 2015 | | | | (31) | #1623 | Unknown | | No Checks Rec'd |
| 2244 | TD #1082-630-E | | Electronic Withdraw | 5/7/2015 | May | 2015 | | | | (16) | Barclay Card | Expenses | | |
| 2245 | TD #1082-630-E | | Check | 5/8/2015 | May | 2015 | | | | (400) | #403 | Unknown | | No Checks Rec'd |
| 2246 | TD #1082-630-E | | Electronic Withdraw | 5/8/2015 | May | 2015 | | | | (29) | Paypal Xfer | Paypal Transfer | | |
| 2247 | TD #1082-630-E | | Electronic Withdraw | 5/8/2015 | May | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2248 | TD #1082-630-E | | ACH Debit | 5/8/2015 | May | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2249 | TD #1082-630-E | | Check | 5/11/2015 | May | 2015 | | | | (500) | #1628 | Unknown | | No Checks Rec'd |
| 2250 | TD #1082-630-E | | ACH Debit | 5/11/2015 | May | 2015 | | | | (96) | Safe Box | Safe Box | | |
| 2251 | TD #1082-630-E | | Check | 5/11/2015 | May | 2015 | | | | (50) | #1900 | Unknown | | No Checks Rec'd |
| 2252 | TD #1082-630-E | | Electronic Withdraw | 5/11/2015 | May | 2015 | | | | (25) | Paypal Xfer | Paypal Transfer | | |
| 2253 | TD #1082-630-E | | Visa Purchase | 5/11/2015 | May | 2015 | | | | (12) | Burger King | Expenses | | Feasterville, Pa |
| 2254 | TD #1082-630-E | | Visa Purchase | 5/11/2015 | May | 2015 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 2255 | TD #1082-630-E | | Visa Purchase | 5/12/2015 | May | 2015 | | | | (18) | Richboro, PA | Unknown | | |
| 2256 | TD #1082-630-E | | Electronic Withdraw | 5/12/2015 | May | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 2257 | TD #1082-630-E | | Deposit | 5/13/2015 | May | 2015 | 302 | Unknown | Unknown | | | | | |
| 2258 | TD #1082-630-E | | DDA Purchase | 5/13/2015 | May | 2015 | | | | (13) | Walgreens | Expenses | | |
| 2259 | TD #1082-630-E | | Check | 5/14/2015 | May | 2015 | | | | (205) | #1630 | Unknown | | No Checks Rec'd |
| 2260 | TD #1082-630-E | | Deposit | 5/15/2015 | May | 2015 | 2,998 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2261 | TD #1082-630-E | | Check | 5/15/2015 | May | 2015 | | | | (75) | #867 | Unknown | | No Checks Rec'd |
| 2262 | TD #1082-630-E | | Electronic Withdraw | 5/15/2015 | May | 2015 | | | | (30) | Paypal Xfer | Paypal Transfer | | |
| 2263 | TD #1082-630-E | | Visa Purchase | 5/15/2015 | May | 2015 | | | | (9) | Go Bananas | Expenses | | Richboro, PA |
| 2264 | TD #1082-630-E | | Electronic Withdraw | 5/15/2015 | May | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2265 | TD #1082-630-E | | Electronic Withdraw | 5/15/2015 | May | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2266 | TD #1082-630-E | | Visa Purchase | 5/15/2015 | May | 2015 | | | | (6) | Dunkin | Expenses | | Ringoes, NJ |
| 2267 | TD #1082-630-E | | Electronic Withdraw | 5/18/2015 | May | 2015 | | | | (261) | Peco | Expenses | | |
| 2268 | TD #1082-630-E | | Electronic Withdraw | 5/18/2015 | May | 2015 | | | | (142) | Paypal Xfer | Paypal Transfer | | |
| 2269 | TD #1082-630-E | | Electronic Withdraw | 5/18/2015 | May | 2015 | | | | (120) | Citcard | Expenses | | |
| 2270 | TD #1082-630-E | | Check | 5/18/2015 | May | 2015 | | | | (55) | #869 | Unknown | | No Checks Rec'd |
| 2271 | TD #1082-630-E | | DDA Purchase | 5/18/2015 | May | 2015 | | | | (15) | CVS | Expenses | | Richboro, PA |
| 2272 | TD #1082-630-E | | Check | 5/19/2015 | May | 2015 | | | | (200) | #405 | Unknown | | No Checks Rec'd |
| 2273 | TD #1082-630-E | | Electronic Withdraw | 5/19/2015 | May | 2015 | | | | (100) | Barclay Card | Expenses | | |
| 2274 | TD #1082-630-E | | Check | 5/19/2015 | May | 2015 | | | | (54) | #386 | Unknown | | No Checks Rec'd |
| 2275 | TD #1082-630-E | | Check | 5/19/2015 | May | 2015 | | | | (54) | #1627 | Unknown | | No Checks Rec'd |
| 2276 | TD #1082-630-E | | Electronic Withdraw | 5/19/2015 | May | 2015 | | | | (50) | Capital One Arc | Expenses | | |
| 2277 | TD #1082-630-E | | Deposit | 5/19/2015 | May | 2015 | 495 | Unknown | Unknown | | | | | |
| 2278 | TD #1082-630-E | | Electronic Withdraw | 5/19/2015 | May | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2279 | TD #1082-630-E | | Electronic Withdraw | 5/21/2015 | May | 2015 | | | | (451) | Traveler's Insur | Insurance | | |
| 2280 | TD #1082-630-E | | Check | 5/21/2015 | May | 2015 | | | | (250) | #1899 | Unknown | | No Checks Rec'd |
| 2281 | TD #1082-630-E | | Check | 5/21/2015 | May | 2015 | | | | (231) | #409 | Unknown | | No Checks Rec'd |
| 2282 | TD #1082-630-E | | DDA Purchase | 5/21/2015 | May | 2015 | | | | (10) | Wawa | Expenses | | Richboro, PA |
| 2283 | TD #1082-630-E | | Electronic Withdraw | 5/22/2015 | May | 2015 | | | | (212) | Traveler's Insur | Insurance | | |
| 2284 | TD #1082-630-E | | Visa Purchase | 5/22/2015 | May | 2015 | | | | (10) | Popeyes | Expenses | | Maple Shade, NJ |
| 2285 | TD #1082-630-E | | Electronic Withdraw | 5/22/2015 | May | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | Bensalem, PA |
| 2286 | TD #1082-630-E | | Deposit | 5/26/2015 | May | 2015 | 25,303 | Unknown | Unknown | | | | | |
| 2287 | TD #1082-630-E | | Electronic Withdraw | 5/26/2015 | May | 2015 | | | | (219) | Paypal Xfer | Paypal Transfer | | |
| 2288 | TD #1082-630-E | | Electronic Withdraw | 5/26/2015 | May | 2015 | | | | (200) | Cabelas | Expenses | | |
| 2289 | TD #1082-630-E | | DDA Purchase | 5/26/2015 | May | 2015 | | | | (104) | Neshaminy Mall | Expenses | | |
| 2290 | TD #1082-630-E | | Visa Purchase | 5/26/2015 | May | 2015 | | | | (65) | CVS | Expenses | | Richboro, PA |
| 2291 | TD #1082-630-E | | Electronic Withdraw | 5/26/2015 | May | 2015 | | | | (54) | Paypal Xfer | Paypal Transfer | | |
| 2292 | TD #1082-630-E | | DDA Purchase | 5/26/2015 | May | 2015 | | | | (26) | Home Depot | Expenses | | |
| 2293 | TD #1082-630-E | | Electronic Withdraw | 5/26/2015 | May | 2015 | | | | (21) | Paypal Xfer | Paypal Transfer | | |
| 2294 | TD #1082-630-E | | Electronic Withdraw | 5/26/2015 | May | 2015 | | | | (4) | Paypal Xfer | Paypal Transfer | | |
| 2295 | TD #1082-630-E | | ATM Fee | 5/26/2015 | May | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2296 | TD #1082-630-E | | Electronic Withdraw | 5/27/2015 | May | 2015 | | | | (41) | Barclay Card | Expenses | | |
| 2297 | TD #1082-630-E | | Electronic Withdraw | 5/27/2015 | May | 2015 | | | | (39) | Paypal Xfer | Paypal Transfer | | |
| 2298 | TD #1082-630-E | | Electronic Withdraw | 5/27/2015 | May | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2299 | TD #1082-630-E | | Electronic Withdraw | 5/28/2015 | May | 2015 | | | | (318) | Paypal Xfer | Paypal Transfer | | |
| 2300 | TD #1082-630-E | | Check | 5/28/2015 | May | 2015 | | | | (50) | #411 | Unknown | | No Checks Rec'd |
| 2301 | TD #1082-630-E | | Deposit | 5/29/2015 | May | 2015 | 3,722 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2302 | TD #1082-630-E | | Electronic Withdraw | 5/29/2015 | May | 2015 | | | | (222) | Paypal Xfer | Paypal Transfer | | |
| 2303 | TD #1082-630-E | | Electronic Withdraw | 5/29/2015 | May | 2015 | | | | (58) | Paypal Xfer | Paypal Transfer | | |
| 2304 | TD #1082-630-E | | Electronic Withdraw | 5/29/2015 | May | 2015 | | | | (55) | Paypal Xfer | Paypal Transfer | | |
| 2305 | TD #1082-630-E | | Electronic Withdraw | 5/29/2015 | May | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2306 | TD #1082-630-E | | Check | 6/1/2015 | June | 2015 | | | | (300) | #385 | Unknown | | No Checks Rec'd |
| 2307 | TD #1082-630-E | | Check | 6/1/2015 | June | 2015 | | | | (205) | #412 | Unknown | | No Checks Rec'd |
| 2308 | TD #1082-630-E | | Electronic Withdraw | 6/1/2015 | June | 2015 | | | | (112) | Paypal Xfer | Paypal Transfer | | |
| 2309 | TD #1082-630-E | | DDA Purchase | 6/1/2015 | June | 2015 | | | | (61) | Wawa | Expenses | | Richboro, PA |
| 2310 | TD #1082-630-E | | Check | 6/1/2015 | June | 2015 | | | | (54) | #410 | Unknown | | No Checks Rec'd |
| 2311 | TD #1082-630-E | | Visa Purchase | 6/1/2015 | June | 2015 | | | | (17) | Express Car Wash | Expenses | | |
| 2312 | TD #1082-630-E | | Visa Purchase | 6/1/2015 | June | 2015 | | | | (12) | Manhattan Bagel | Expenses | | Richboro, PA |



Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM

For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2313 | TD #1082-630-E | | Transfer | 6/2/2015 | June | 2015 | | | | (2,000) | To CC xx3176 | To CC xx3176 | | |
| 2314 | TD #1082-630-E | | DDA Purchase | 6/2/2015 | June | 2015 | | | | (75) | Wawa | Expenses | | Richboro, PA |
| 2315 | TD #1082-630-E | | Visa Purchase | 6/2/2015 | June | 2015 | | | | (5) | Dunkin | Expenses | | Phila, PA |
| 2316 | TD #1082-630-E | | Electronic Withdraw | 6/2/2015 | June | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 2317 | TD #1082-630-E | | Check | 6/3/2015 | June | 2015 | | | | (50) | #416 | Unknown | | No Checks Rec'd |
| 2318 | TD #1082-630-E | | Visa Purchase | 6/4/2015 | June | 2015 | | | | (2,281) | Whisky Auction Ltd | Alcohol | | |
| 2319 | TD #1082-630-E | | Visa Purchase | 6/4/2015 | June | 2015 | | | | (1,229) | Whisky Auctioneer | Alcohol | | |
| 2320 | TD #1082-630-E | | Check | 6/4/2015 | June | 2015 | | | | (54) | #415 | Unknown | | No Checks Rec'd |
| 2321 | TD #1082-630-E | | Check | 6/4/2015 | June | 2015 | | | | (54) | #1600 | Unknown | | No Checks Rec'd |
| 2322 | TD #1082-630-E | | Electronic Withdraw | 6/4/2015 | June | 2015 | | | | (25) | Paypal Xfer | Paypal Transfer | | |
| 2323 | TD #1082-630-E | | ACH Debit | 6/4/2015 | June | 2015 | | | | (24) | AGL Insurance | Insurance | | |
| 2324 | TD #1082-630-E | | Electronic Withdraw | 6/4/2015 | June | 2015 | | | | (3) | Paypal Xfer | Paypal Transfer | | |
| 2325 | TD #1082-630-E | | Electronic Withdraw | 6/5/2015 | June | 2015 | | | | (545) | Verizon | Expenses | | |
| 2326 | TD #1082-630-E | | Check | 6/5/2015 | June | 2015 | | | | (425) | #838 | Unknown | | No Checks Rec'd |
| 2327 | TD #1082-630-E | | Visa Purchase | 6/5/2015 | June | 2015 | | | | (5) | McDonalds | Expenses | | Richboro, PA |
| 2328 | TD #1082-630-E | | Check | 6/8/2015 | June | 2015 | | | | (3,000) | #839 | Unknown | | No Checks Rec'd |
| 2329 | TD #1082-630-E | | Check | 6/8/2015 | June | 2015 | | | | (1,358) | #417 | Unknown | | No Checks Rec'd |
| 2330 | TD #1082-630-E | | Check | 6/8/2015 | June | 2015 | | | | (120) | #1629 | Unknown | | No Checks Rec'd |
| 2331 | TD #1082-630-E | | DDA Purchase | 6/8/2015 | June | 2015 | | | | (39) | Wawa | Expenses | | Richboro, PA |
| 2332 | TD #1082-630-E | | Visa Purchase | 6/8/2015 | June | 2015 | | | | (26) | Go Bananas | Expenses | | Richboro, PA |
| 2333 | TD #1082-630-E | | Visa Purchase | 6/8/2015 | June | 2015 | | | | (17) | Express Car Wash | Expenses | | |
| 2334 | TD #1082-630-E | | Visa Purchase | 6/8/2015 | June | 2015 | | | | (16) | Dominicks Pizza | Expenses | | Richboro, PA |
| 2335 | TD #1082-630-E | | Visa Purchase | 6/8/2015 | June | 2015 | | | | (11) | Ritas | Expenses | | Richboro, Pa |
| 2336 | TD #1082-630-E | | Electronic Withdraw | 6/8/2015 | June | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2337 | TD #1082-630-E | | ACH Debit | 6/8/2015 | June | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2338 | TD #1082-630-E | | Visa Purchase | 6/8/2015 | June | 2015 | | | | (3) | Burger King | Expenses | | |
| 2339 | TD #1082-630-E | | DDA Purchase | 6/9/2015 | June | 2015 | | | | (64) | Wine & Spirits | Alcohol | | |
| 2340 | TD #1082-630-E | | Electronic Withdraw | 6/9/2015 | June | 2015 | | | | (41) | Walmart Ck Purchase | Unknown | | |
| 2341 | TD #1082-630-E | | DDA Purchase | 6/9/2015 | June | 2015 | | | | (24) | USPS | Expenses | | Richboro, PA |
| 2342 | TD #1082-630-E | | Deposit | 6/10/2015 | June | 2015 | 9,500 | Unknown | Unknown | | | | | |
| 2343 | TD #1082-630-E | | Transfer | 6/10/2015 | June | 2015 | 5,000 | From CK xx6829 | From CK xx6829 | | | | | |
| 2344 | TD #1082-630-E | | Transfer | 6/10/2015 | June | 2015 | | | | (3,000) | to CK xx6829 | to CK xx6829 | | |
| 2345 | TD #1082-630-E | | Visa Purchase | 6/10/2015 | June | 2015 | | | | (1,117) | Whisky Online | Alcohol | | |
| 2346 | TD #1082-630-E | | Check | 6/11/2015 | June | 2015 | | | | (105) | #627 | Unknown | | No Checks Rec'd |
| 2347 | TD #1082-630-E | | Deposit | 6/12/2015 | June | 2015 | 3,092 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2348 | TD #1082-630-E | | Deposit | 6/12/2015 | June | 2015 | 10,000 | From Acct #7999 | From Acct #7999 | | | | | |
| 2349 | TD #1082-630-E | | Visa Purchase | 6/12/2015 | June | 2015 | | | | (22) | Hair Cuttery | Expenses | | Richboro, PA |
| 2350 | TD #1082-630-E | | Visa Purchase | 6/12/2015 | June | 2015 | | | | (19) | Walgreens | Expenses | | Richboro, PA |
| 2351 | TD #1082-630-E | | Visa Purchase | 6/12/2015 | June | 2015 | | | | (13) | McDonalds | Expenses | | Richboro, PA |
| 2352 | TD #1082-630-E | | Visa Purchase | 6/12/2015 | June | 2015 | | | | (11) | McDonalds | Expenses | | Richboro, PA |
| 2353 | TD #1082-630-E | | Visa Purchase | 6/12/2015 | June | 2015 | | | | (6) | Auntie Annes | Expenses | | Bensalem PA |
| 2354 | TD #1082-630-E | | Check | 6/15/2015 | June | 2015 | | | | (9,250) | #629 | Unknown | | No Checks Rec'd |
| 2355 | TD #1082-630-E | | Visa Purchase | 6/15/2015 | June | 2015 | | | | (5,000) | Aloft Hotel | Shopping | | Mount Laurel, NJ |
| 2356 | TD #1082-630-E | | Visa Purchase | 6/15/2015 | June | 2015 | | | | (958) | Westin | Expenses | | Mount Laurel, NJ |
| 2357 | TD #1082-630-E | | Withdrawal | 6/15/2015 | June | 2015 | | | | (203) | Mount Laurel, NJ | ATM Withdraw | | |
| 2358 | TD #1082-630-E | | Withdrawal | 6/15/2015 | June | 2015 | | | | (203) | Mount Laurel, NJ | ATM Withdraw | | |
| 2359 | TD #1082-630-E | | Withdrawal | 6/15/2015 | June | 2015 | | | | (203) | Mount Laurel, NJ | ATM Withdraw | | |
| 2360 | TD #1082-630-E | | Transfer | 6/15/2015 | June | 2015 | | | | (150) | To CC xx3176 | To CC xx3176 | | |
| 2361 | TD #1082-630-E | | Electronic Withdraw | 6/15/2015 | June | 2015 | | | | (76) | Paypal Xfer | Paypal Transfer | | |
| 2362 | TD #1082-630-E | | Check | 6/15/2015 | June | 2015 | | | | (54) | #626 | Unknown | | No Checks Rec'd |
| 2363 | TD #1082-630-E | | Visa Purchase | 6/15/2015 | June | 2015 | | | | (12) | Wendys | Expenses | | Southampton, PA |
| 2364 | TD #1082-630-E | | Visa Purchase | 6/15/2015 | June | 2015 | | | | (8) | Taco Bell | Expenses | | Souderton, NJ |
| 2365 | TD #1082-630-E | | Electronic Withdraw | 6/15/2015 | June | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2366 | TD #1082-630-E | | Electronic Withdraw | 6/15/2015 | June | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2367 | TD #1082-630-E | | ATM Fee | 6/15/2015 | June | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2368 | TD #1082-630-E | | ATM Fee | 6/15/2015 | June | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2369 | TD #1082-630-E | | ATM Fee | 6/15/2015 | June | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2370 | TD #1082-630-E | | Electronic Withdraw | 6/15/2015 | June | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 2371 | TD #1082-630-E | | Check | 6/16/2015 | June | 2015 | | | | (7,366) | #681 | Unknown | | No Checks Rec'd |
| 2372 | TD #1082-630-E | | Electronic Withdraw | 6/16/2015 | June | 2015 | | | | (5,200) | First Financial Bank Autopay | Expenses | | |
| 2373 | TD #1082-630-E | | Check | 6/17/2015 | June | 2015 | | | | (300) | #628 | Unknown | | No Checks Rec'd |
| 2374 | TD #1082-630-E | | Deposit | 6/18/2015 | June | 2015 | 398 | Paypal Xfer | Paypal Transfer | | | | | |
| 2375 | TD #1082-630-E | | Electronic Withdraw | 6/18/2015 | June | 2015 | | | | (500) | Chase Payment | Expenses | | |
| 2376 | TD #1082-630-E | | Electronic Withdraw | 6/18/2015 | June | 2015 | | | | (334) | Peco | Expenses | | |
| 2377 | TD #1082-630-E | | Check | 6/18/2015 | June | 2015 | | | | (200) | #716 | Unknown | | No Checks Rec'd |
| 2378 | TD #1082-630-E | | Check | 6/18/2015 | June | 2015 | | | | (200) | #719 | Unknown | | No Checks Rec'd |
| 2379 | TD #1082-630-E | | Electronic Withdraw | 6/18/2015 | June | 2015 | | | | (30) | Paypal Xfer | Paypal Transfer | | |
| 2380 | TD #1082-630-E | | Deposit | 6/19/2015 | June | 2015 | 7,000 | Unknown | Unknown | | | | | |
| 2381 | TD #1082-630-E | | Electronic Withdraw | 6/19/2015 | June | 2015 | | | | (1,543) | Quorum | Unknown | | |
| 2382 | TD #1082-630-E | | Electronic Withdraw | 6/19/2015 | June | 2015 | | | | (393) | Verizon | Expenses | | |
| 2383 | TD #1082-630-E | | Check | 6/19/2015 | June | 2015 | | | | (205) | #682 | Unknown | | No Checks Rec'd |
| 2384 | TD #1082-630-E | | Check | 6/19/2015 | June | 2015 | | | | (200) | #713 | Unknown | | No Checks Rec'd |
| 2385 | TD #1082-630-E | | Check | 6/19/2015 | June | 2015 | | | | (100) | #711 | Unknown | | No Checks Rec'd |
| 2386 | TD #1082-630-E | | Check | 6/19/2015 | June | 2015 | | | | (58) | #712 | Unknown | | No Checks Rec'd |
| 2387 | TD #1082-630-E | | Electronic Withdraw | 6/22/2015 | June | 2015 | | | | (450) | Traveler's Insur | Insurance | | |
| 2388 | TD #1082-630-E | | Electronic Withdraw | 6/22/2015 | June | 2015 | | | | (300) | Cabelas | Expenses | | |
| 2389 | TD #1082-630-E | | Electronic Withdraw | 6/22/2015 | June | 2015 | | | | (211) | Traveler's Insur | Insurance | | |
| 2390 | TD #1082-630-E | | Electronic Withdraw | 6/22/2015 | June | 2015 | | | | (100) | Barclay Card | Expenses | | |
| 2391 | TD #1082-630-E | | Check | 6/22/2015 | June | 2015 | | | | (36) | #653 | Unknown | | No Checks Rec'd |
| 2392 | TD #1082-630-E | | DDA Purchase | 6/22/2015 | June | 2015 | | | | (23) | Srathmann LBR Home | Unknown | | Southampton, PA |



For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Transaction Month | Year | Amount | Deposit From Account | DBucket | Amount | Withdraw To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2393 | TD #1082-630-E | | DDA Purchase | 6/22/2015 | June | 2015 | | | | (15) | Advance Stores Co | Expenses | | Feasterville, PA |
| 2394 | TD #1082-630-E | | Electronic Withdraw | 6/22/2015 | June | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2395 | TD #1082-630-E | | Visa Purchase | 6/22/2015 | June | 2015 | | | | (6) | Burger King | Expenses | | |
| 2396 | TD #1082-630-E | | Electronic Withdraw | 6/22/2015 | June | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2397 | TD #1082-630-E | | ACH Debit | 6/22/2015 | June | 2015 | | | | (3) | Paypal Xfer | Paypal Transfer | | |
| 2398 | TD #1082-630-E | | Check | 6/23/2015 | June | 2015 | | | | (160) | #652 | Unknown | | No Checks Rec'd |
| 2399 | TD #1082-630-E | | DDA Purchase | 6/23/2015 | June | 2015 | | | | (66) | Livingston Bott | Alcohol | | |
| 2400 | TD #1082-630-E | | DDA Purchase | 6/23/2015 | June | 2015 | | | | (52) | CVS | Expenses | | Richboro, PA |
| 2401 | TD #1082-630-E | | ACH Debit | 6/24/2015 | June | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2402 | TD #1082-630-E | | ACH Debit | 6/24/2015 | June | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 2403 | TD #1082-630-E | | Check | 6/25/2015 | June | 2015 | | | | (3,335) | #655 | Unknown | | No Checks Rec'd |
| 2404 | TD #1082-630-E | | Electronic Withdraw | 6/25/2015 | June | 2015 | | | | (300) | Citcard | Expenses | | |
| 2405 | TD #1082-630-E | | DDA Purchase | 6/25/2015 | June | 2015 | | | | (60) | Cornwal Height, PA | Expenses | | |
| 2406 | TD #1082-630-E | | DDA Purchase | 6/25/2015 | June | 2015 | | | | (30) | Home Depot | Expenses | | |
| 2407 | TD #1082-630-E | | Electronic Withdraw | 6/25/2015 | June | 2015 | | | | (13) | Paypal Xfer | Paypal Transfer | | |
| 2408 | TD #1082-630-E | | ATM Fee | 6/25/2015 | June | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2409 | TD #1082-630-E | | Deposit | 6/26/2015 | June | 2015 | 3,092 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2410 | TD #1082-630-E | | Withdrawal | 6/26/2015 | June | 2015 | | | | (303) | Richboro, PA | ATM Withdraw | | |
| 2411 | TD #1082-630-E | | Electronic Withdraw | 6/26/2015 | June | 2015 | | | | (300) | Chase Payment | Expenses | | |
| 2412 | TD #1082-630-E | | DDA Purchase | 6/26/2015 | June | 2015 | | | | (100) | Bensalem, PA | Expenses | | |
| 2413 | TD #1082-630-E | | Check | 6/26/2015 | June | 2015 | | | | (25) | #725 | Unknown | | No Checks Rec'd |
| 2414 | TD #1082-630-E | | ATM Fee | 6/26/2015 | June | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2415 | TD #1082-630-E | | Visa Purchase | 6/29/2015 | June | 2015 | 2,000 | Aloft Hotel | Purchase Return | | | | | |
| 2416 | TD #1082-630-E | | Deposit | 6/29/2015 | June | 2015 | 21,160 | Unknown | Unknown | | | | | |
| 2417 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (500) | Citcard | Expenses | | |
| 2418 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (459) | Ford Motor Pmt | Expenses | | |
| 2419 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (200) | Citcard | Expenses | | |
| 2420 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (200) | Citcard | Expenses | | |
| 2421 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (178) | Citcard | Expenses | | |
| 2422 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (145) | Discover | Expenses | | |
| 2423 | TD #1082-630-E | | Check | 6/29/2015 | June | 2015 | | | | (125) | #733 | Unknown | | No Checks Rec'd |
| 2424 | TD #1082-630-E | | Check | 6/29/2015 | June | 2015 | | | | (100) | #732 | Unknown | | No Checks Rec'd |
| 2425 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (83) | Paypal Xfer | Paypal Transfer | | |
| 2426 | TD #1082-630-E | | Withdrawal | 6/29/2015 | June | 2015 | | | | (62) | Richboro, PA | ATM Withdraw | | |
| 2427 | TD #1082-630-E | | Check | 6/29/2015 | June | 2015 | | | | (50) | #726 | Unknown | | No Checks Rec'd |
| 2428 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (34) | Paypal Xfer | Paypal Transfer | | |
| 2429 | TD #1082-630-E | | Visa Purchase | 6/29/2015 | June | 2015 | | | | (28) | Regal Cinemas | Expenses | | Warrington, PA |
| 2430 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (25) | Capital One Arc | Expenses | | |
| 2431 | TD #1082-630-E | | Check | 6/29/2015 | June | 2015 | | | | (24) | #734 | Unknown | | No Checks Rec'd |
| 2432 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (11) | Capital One Arc | Expenses | | |
| 2433 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2434 | TD #1082-630-E | | Electronic Withdraw | 6/29/2015 | June | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2435 | TD #1082-630-E | | ATM Fee | 6/29/2015 | June | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2436 | TD #1082-630-E | | ACH Debit | 6/29/2015 | June | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 2437 | TD #1082-630-E | | ACH Debit | 6/29/2015 | June | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 2438 | TD #1082-630-E | | Transfer | 6/30/2015 | June | 2015 | 2,000 | From CK xx6829 | From CK xx6829 | | | | | |
| 2439 | TD #1082-630-E | | Transfer | 6/30/2015 | June | 2015 | 600 | From SV xx3256 | From SV xx3256 | | | | | |
| 2440 | TD #1082-630-E | | Deposit | 6/30/2015 | June | 2015 | 8 | Unknown | Unknown | | | | | |
| 2441 | TD #1082-630-E | | Withdrawal | 6/30/2015 | June | 2015 | | | | (28,508) | Unknown | Unknown | | No Checks Rec'd |
| 2442 | TD #1082-630-E | | Check | 6/30/2015 | June | 2015 | | | | (5,000) | #7743 | Unknown | | No Checks Rec'd |
| 2443 | TD #1082-630-E | | Check | 6/30/2015 | June | 2015 | | | | (400) | #740 | Unknown | | No Checks Rec'd |
| 2444 | TD #1082-630-E | | Electronic Withdraw | 6/30/2015 | June | 2015 | | | | (30) | Paypal Xfer | Paypal Transfer | | |
| 2445 | TD #1082-630-E | | DDA Purchase | 6/30/2015 | June | 2015 | | | | (17) | USPS | Expenses | | Richboro, PA |
| 2446 | TD #1082-630-E | | Deposit | 7/1/2015 | July | 2015 | 6,000 | From Acct #7999 | From Acct #7999 | | | | | |
| 2447 | TD #1082-630-E | | Credit Funding | 7/1/2015 | July | 2015 | 1,000 | Overdraft Protection | Bank Charges | | | | | |
| 2448 | TD #1082-630-E | | Check | 7/1/2015 | July | 2015 | | | | (2,562) | #770 | Unknown | | No Checks Rec'd |
| 2449 | TD #1082-630-E | | Electronic Withdraw | 7/1/2015 | July | 2015 | | | | (530) | Comcast | Expenses | | |
| 2450 | TD #1082-630-E | | Check | 7/1/2015 | July | 2015 | | | | (60) | Dollar Tree | Expenses | | Parsippany, NJ |
| 2451 | TD #1082-630-E | | DDA Purchase | 7/1/2015 | July | 2015 | | | | (14) | Taco Bell | Expenses | | Souderton, NJ |
| 2452 | TD #1082-630-E | | Visa Purchase | 7/1/2015 | July | 2015 | | | | (5) | Ritas | Expenses | | Richboro, Pa |
| 2453 | TD #1082-630-E | | Visa Purchase | 7/1/2015 | July | 2015 | | | | (3) | Bank | Bank | | |
| 2454 | TD #1082-630-E | | Overdraft | 7/2/2015 | July | 2015 | | | | (35) | Bank | Bank | | |
| 2455 | TD #1082-630-E | | Transfer | 7/2/2015 | July | 2015 | | | | (600) | to SV xx3256 | to SV xx3256 | | |
| 2456 | TD #1082-630-E | | Transfer | 7/2/2015 | July | 2015 | | | | (500) | To Acct xx1082 | To Acct xx1082 | | |
| 2457 | TD #1082-630-E | | Electronic Withdraw | 7/2/2015 | July | 2015 | | | | (25) | Paypal Xfer | Paypal Transfer | | |
| 2458 | TD #1082-630-E | | Electronic Withdraw | 7/2/2015 | July | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 2459 | TD #1082-630-E | | Withdrawal | 7/3/2015 | July | 2015 | | | | (303) | Richboro, PA | ATM Withdraw | | |
| 2460 | TD #1082-630-E | | Withdrawal | 7/3/2015 | July | 2015 | | | | (203) | Feasterville, PA | ATM Withdraw | | |
| 2461 | TD #1082-630-E | | ATM Fee | 7/3/2015 | July | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2462 | TD #1082-630-E | | ATM Fee | 7/3/2015 | July | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2463 | TD #1082-630-E | | ACH Debit | 7/6/2015 | July | 2015 | | | | (24) | AGL Insurance | Insurance | | |
| 2464 | TD #1082-630-E | | Electronic Withdraw | 7/6/2015 | July | 2015 | | | | (12) | Paypal Xfer | Paypal Transfer | | |
| 2465 | TD #1082-630-E | | Electronic Withdraw | 7/6/2015 | July | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 2466 | TD #1082-630-E | | Check | 7/7/2015 | July | 2015 | | | | (1,700) | #685 | Unknown | | No Checks Rec'd |
| 2467 | TD #1082-630-E | | Electronic Withdraw | 7/7/2015 | July | 2015 | | | | (200) | Barclay Card | Expenses | | |
| 2468 | TD #1082-630-E | | Electronic Withdraw | 7/8/2015 | July | 2015 | | | | (30) | Paypal Xfer | Paypal Transfer | | |
| 2469 | TD #1082-630-E | | Electronic Withdraw | 7/8/2015 | July | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2470 | TD #1082-630-E | | ACH Debit | 7/8/2015 | July | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2471 | TD #1082-630-E | | Deposit | 7/8/2015 | July | 2015 | 905 | Paypal Xfer | Paypal Transfer | | | | | |
| 2472 | TD #1082-630-E | | Deposit | 7/9/2015 | July | 2015 | 10,000 | Paypal Xfer | Paypal Transfer | | | | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2473 | TD #1082-630-E | | Check | 7/9/2015 | July | 2015 | | | | (425) | #772 | Unknown | | No Checks Rec'd |
| 2474 | TD #1082-630-E | | Check | 7/9/2015 | July | 2015 | | | | (400) | #743 | Unknown | | No Checks Rec'd |
| 2475 | TD #1082-630-E | | Check | 7/9/2015 | July | 2015 | | | | (200) | #739 | Unknown | | No Checks Rec'd |
| 2476 | TD #1082-630-E | | Electronic Withdraw | 7/9/2015 | July | 2015 | | | | (25) | Capital One Arc | Expenses | | |
| 2477 | TD #1082-630-E | | Electronic Withdraw | 7/9/2015 | July | 2015 | | | | (12) | Atlantic Electric | Expenses | | |
| 2478 | TD #1082-630-E | | Deposit | 7/10/2015 | July | 2015 | 3,092 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2479 | TD #1082-630-E | | Electronic Withdraw | 7/10/2015 | July | 2015 | | | | (200) | American Express ARC | Expenses | | |
| 2480 | TD #1082-630-E | | Electronic Withdraw | 7/10/2015 | July | 2015 | | | | (81) | American Express ARC | Expenses | | |
| 2481 | TD #1082-630-E | | Electronic Withdraw | 7/10/2015 | July | 2015 | | | | (25) | Kohls | Expenses | | |
| 2482 | TD #1082-630-E | | Withdrawal | 7/10/2015 | July | 2015 | | | | (20) | Richboro, PA | ATM Withdraw | | |
| 2483 | TD #1082-630-E | | ATM Fee | 7/10/2015 | July | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2484 | TD #1082-630-E | | Withdrawal | 7/13/2015 | July | 2015 | | | | (200) | Bensalem, PA | ATM Withdraw | | |
| 2485 | TD #1082-630-E | | Withdrawal | 7/13/2015 | July | 2015 | | | | (200) | Richboro, PA | ATM Withdraw | | |
| 2486 | TD #1082-630-E | | Electronic Withdraw | 7/13/2015 | July | 2015 | | | | (200) | Target | Expenses | | Warrington, PA |
| 2487 | TD #1082-630-E | | Check | 7/13/2015 | July | 2015 | | | | (36) | #744 | Unknown | | No Checks Rec'd |
| 2488 | TD #1082-630-E | | Electronic Withdraw | 7/13/2015 | July | 2015 | | | | (31) | Atlantic Electric | Expenses | | |
| 2489 | TD #1082-630-E | | Visa Purchase | 7/13/2015 | July | 2015 | | | | (6) | McDonalds | Expenses | | AC, NJ |
| 2490 | TD #1082-630-E | | Visa Purchase | 7/13/2015 | July | 2015 | | | | (6) | Ritas | Expenses | | Richboro, PA |
| 2491 | TD #1082-630-E | | Visa Purchase | 7/13/2015 | July | 2015 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 2492 | TD #1082-630-E | | ACH Debit | 7/13/2015 | July | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 2493 | TD #1082-630-E | | Transfer | 7/14/2015 | July | 2015 | | | | (500) | To CC xx3176 | To CC xx3176 | | |
| 2494 | TD #1082-630-E | | Transfer | 7/14/2015 | July | 2015 | | | | (500) | To Acct xx1082 | To Acct xx1082 | | |
| 2495 | TD #1082-630-E | | Visa Purchase | 7/14/2015 | July | 2015 | | | | (22) | Hair Cuttery | Expenses | | Richboro, PA |
| 2496 | TD #1082-630-E | | Electronic Withdraw | 7/14/2015 | July | 2015 | | | | (20) | Paypal Xfer | Paypal Transfer | | |
| 2497 | TD #1082-630-E | | Visa Purchase | 7/14/2015 | July | 2015 | | | | (8) | McDonalds | Expenses | | Richboro, PA |
| 2498 | TD #1082-630-E | | Transfer | 7/14/2015 | July | 2015 | | | | (2) | To Acct xx1082 | To Acct xx1082 | | |
| 2499 | TD #1082-630-E | | Visa Purchase | 7/14/2015 | July | 2015 | | | | (1) | McDonalds | Expenses | | Richboro, PA |
| 2500 | TD #1082-630-E | | Visa Purchase | 7/14/2015 | July | 2015 | | | | (1) | McDonalds | Expenses | | Richboro, PA |
| 2501 | TD #1082-630-E | | Electronic Withdraw | 7/15/2015 | July | 2015 | | | | (350) | Verizon | Expenses | | |
| 2502 | TD #1082-630-E | | Electronic Withdraw | 7/15/2015 | July | 2015 | | | | (300) | Chase Payment | Expenses | | |
| 2503 | TD #1082-630-E | | Withdrawal | 7/15/2015 | July | 2015 | | | | (62) | Richboro, PA | ATM Withdraw | | |
| 2504 | TD #1082-630-E | | Electronic Withdraw | 7/15/2015 | July | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2505 | TD #1082-630-E | | Electronic Withdraw | 7/15/2015 | July | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2506 | TD #1082-630-E | | ATM Fee | 7/15/2015 | July | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2507 | TD #1082-630-E | | Check | 7/16/2015 | July | 2015 | | | | (1,550) | #774 | Unknown | | No Checks Rec'd |
| 2508 | TD #1082-630-E | | Check | 7/16/2015 | July | 2015 | | | | (285) | #753 | Unknown | | No Checks Rec'd |
| 2509 | TD #1082-630-E | | Check | 7/16/2015 | July | 2015 | | | | (180) | #756 | Unknown | | No Checks Rec'd |
| 2510 | TD #1082-630-E | | DDA Purchase | 7/17/2015 | July | 2015 | | | | (89) | Rite Aid | Expenses | | Richboro, PA |
| 2511 | TD #1082-630-E | | Check | 7/17/2015 | July | 2015 | | | | (85) | #750 | Unknown | | No Checks Rec'd |
| 2512 | TD #1082-630-E | | DDA Purchase | 7/17/2015 | July | 2015 | | | | (20) | Richboro, PA | Unknown | | |
| 2513 | TD #1082-630-E | | DDA Purchase | 7/17/2015 | July | 2015 | | | | (10) | Wawa | Expenses | | Richboro, PA |
| 2514 | TD #1082-630-E | | ATM Fee | 7/17/2015 | July | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2515 | TD #1082-630-E | | Withdrawal | 7/20/2015 | July | 2015 | | | | (2,000) | Unknown | Unknown | | |
| 2516 | TD #1082-630-E | | Check | 7/20/2015 | July | 2015 | | | | (1,000) | #776 | Unknown | | No Checks Rec'd |
| 2517 | TD #1082-630-E | | DDA Purchase | 7/20/2015 | July | 2015 | | | | (221) | Wegmans | Expenses | | Warrington, PA |
| 2518 | TD #1082-630-E | | Check | 7/20/2015 | July | 2015 | | | | (205) | #757 | Unknown | | No Checks Rec'd |
| 2519 | TD #1082-630-E | | DDA Purchase | 7/20/2015 | July | 2015 | | | | (147) | CVS | Expenses | | Richboro, PA |
| 2520 | TD #1082-630-E | | Electronic Withdraw | 7/20/2015 | July | 2015 | | | | (144) | Paypal Xfer | Paypal Transfer | | |
| 2521 | TD #1082-630-E | | Electronic Withdraw | 7/20/2015 | July | 2015 | | | | (116) | Paypal Xfer | Paypal Transfer | | |
| 2522 | TD #1082-630-E | | Check | 7/20/2015 | July | 2015 | | | | (55) | #749 | Unknown | | No Checks Rec'd |
| 2523 | TD #1082-630-E | | DDA Purchase | 7/20/2015 | July | 2015 | | | | (53) | Justice | Expenses | | Warminster, PA |
| 2524 | TD #1082-630-E | | Electronic Withdraw | 7/20/2015 | July | 2015 | | | | (40) | Home Depot | Expenses | | |
| 2525 | TD #1082-630-E | | Visa Purchase | 7/20/2015 | July | 2015 | | | | (34) | Manhattan Bagel | Expenses | | Richboro, PA |
| 2526 | TD #1082-630-E | | Electronic Withdraw | 7/20/2015 | July | 2015 | | | | (34) | Paypal Xfer | Paypal Transfer | | |
| 2527 | TD #1082-630-E | | Visa Purchase | 7/20/2015 | July | 2015 | | | | (13) | Taco Bell | Expenses | | Souderton, NJ |
| 2528 | TD #1082-630-E | | Electronic Withdraw | 7/20/2015 | July | 2015 | | | | (11) | Paypal Xfer | Paypal Transfer | | |
| 2529 | TD #1082-630-E | | Visa Purchase | 7/20/2015 | July | 2015 | | | | (9) | McDonalds | Expenses | | Richboro, PA |
| 2530 | TD #1082-630-E | | Electronic Withdraw | 7/20/2015 | July | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2531 | TD #1082-630-E | | Electronic Withdraw | 7/20/2015 | July | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2532 | TD #1082-630-E | | Electronic Withdraw | 7/21/2015 | July | 2015 | | | | (452) | Peco | Expenses | | |
| 2533 | TD #1082-630-E | | Electronic Withdraw | 7/21/2015 | July | 2015 | | | | (300) | Cabelas | Expenses | | |
| 2534 | TD #1082-630-E | | Electronic Withdraw | 7/21/2015 | July | 2015 | | | | (202) | Citcard | Expenses | | |
| 2535 | TD #1082-630-E | | Electronic Withdraw | 7/21/2015 | July | 2015 | | | | (200) | Capital One Arc | Expenses | | |
| 2536 | TD #1082-630-E | | Electronic Withdraw | 7/21/2015 | July | 2015 | | | | (90) | Barclay Card | Expenses | | |
| 2537 | TD #1082-630-E | | Electronic Withdraw | 7/21/2015 | July | 2015 | | | | (79) | Macys | Expenses | | Mount Laurel, NJ |
| 2538 | TD #1082-630-E | | Electronic Withdraw | 7/21/2015 | July | 2015 | | | | (55) | Capital One Arc | Expenses | | |
| 2539 | TD #1082-630-E | | Visa Purchase | 7/21/2015 | July | 2015 | | | | (6) | KFC | Expenses | | Feasterville, PA |
| 2540 | TD #1082-630-E | | Visa Purchase | 7/21/2015 | July | 2015 | | | | (6) | McDonalds | Expenses | | Richboro, PA |
| 2541 | TD #1082-630-E | | DDA Purchase | 7/22/2015 | July | 2015 | | | | (329) | Denny's | Expenses | | Huntingdon Vy, PA |
| 2542 | TD #1082-630-E | | DDA Purchase | 7/22/2015 | July | 2015 | | | | (71) | Superfresh | Expenses | | Richboro, PA |
| 2543 | TD #1082-630-E | | Electronic Withdraw | 7/22/2015 | July | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2544 | TD #1082-630-E | | Visa Purchase | 7/23/2015 | July | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 2545 | TD #1082-630-E | | Check | 7/23/2015 | July | 2015 | | | | (348) | #755 | Unknown | | No Checks Rec'd |
| 2546 | TD #1082-630-E | | Visa Purchase | 7/23/2015 | July | 2015 | | | | (50) | CVS | Expenses | | Richboro, PA |
| 2547 | TD #1082-630-E | | DDA Purchase | 7/23/2015 | July | 2015 | | | | (8) | CVS | Expenses | | Richboro, PA |
| 2548 | TD #1082-630-E | | Visa Purchase | 7/23/2015 | July | 2015 | | | | (6) | Taco Bell | Expenses | | Souderton, NJ |
| 2549 | TD #1082-630-E | | Deposit | 7/24/2015 | July | 2015 | 3,092 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2550 | TD #1082-630-E | | Visa Purchase | 7/24/2015 | July | 2015 | | | | (14) | Burger King | Expenses | | Warminster, PA |
| 2551 | TD #1082-630-E | | Visa Purchase | 7/24/2015 | July | 2015 | | | | (8) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 2552 | TD #1082-630-E | | Visa Purchase | 7/24/2015 | July | 2015 | | | | (6) | Dunkin | Expenses | | Flemington, NJ |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2553 | TD #1082-630-E | | DDA Purchase | 7/27/2015 | July | 2015 | | | | (188) | Shop N Bag | Expenses | | Richboro, Pa |
| 2554 | TD #1082-630-E | | Check | 7/27/2015 | July | 2015 | | | | (100) | #2020 | Unknown | | No Checks Rec'd |
| 2555 | TD #1082-630-E | | Visa Purchase | 7/27/2015 | July | 2015 | | | | (20) | Express Car Wash | Expenses | | |
| 2556 | TD #1082-630-E | | Visa Purchase | 7/27/2015 | July | 2015 | | | | (17) | Rtas | Expenses | | Richboro, Pa |
| 2557 | TD #1082-630-E | | Visa Purchase | 7/27/2015 | July | 2015 | | | | (11) | Taco Bell | Expenses | | Souderton, NJ |
| 2558 | TD #1082-630-E | | Visa Purchase | 7/27/2015 | July | 2015 | | | | (3) | Rtas | Expenses | | Richboro, Pa |
| 2559 | TD #1082-630-E | | Visa Purchase | 7/27/2015 | July | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 2560 | TD #1082-630-E | | Electronic Withdraw | 7/27/2015 | July | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 2561 | TD #1082-630-E | | Deposit | 7/28/2015 | July | 2015 | 38,000 | Unknown | Unknown | | | | | |
| 2562 | TD #1082-630-E | | Check | 7/28/2015 | July | 2015 | | | | (507) | #738 | Unknown | | No Checks Rec'd |
| 2563 | TD #1082-630-E | | Electronic Withdraw | 7/28/2015 | July | 2015 | | | | (313) | Chase Payment | Expenses | | |
| 2564 | TD #1082-630-E | | Visa Purchase | 7/28/2015 | July | 2015 | | | | (118) | Speed Raceway | Expenses | | Horsham, PA |
| 2565 | TD #1082-630-E | | DDA Purchase | 7/28/2015 | July | 2015 | | | | (27) | Wal-Mart | Expenses | | |
| 2566 | TD #1082-630-E | | DDA Purchase | 7/28/2015 | July | 2015 | | | | (20) | CVS | Expenses | | Richboro, PA |
| 2567 | TD #1082-630-E | | Visa Purchase | 7/28/2015 | July | 2015 | | | | (8) | Mr Printers | Expenses | | Richboro, PA |
| 2568 | TD #1082-630-E | | Electronic Withdraw | 7/28/2015 | July | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2569 | TD #1082-630-E | | Visa Purchase | 7/28/2015 | July | 2015 | | | | (6) | Dunkin | Expenses | | Flemington, NJ |
| 2570 | TD #1082-630-E | | DDA Purchase | 7/28/2015 | July | 2015 | | | | (183) | Warminister Supercenter | Expenses | | |
| 2571 | TD #1082-630-E | | Check | 7/29/2015 | July | 2015 | | | | (40) | #792 | Unknown | | No Checks Rec'd |
| 2572 | TD #1082-630-E | | Visa Purchase | 7/29/2015 | July | 2015 | | | | (19) | Saladworks | Expenses | | Warminster, PA |
| 2573 | TD #1082-630-E | | Visa Purchase | 7/29/2015 | July | 2015 | | | | (18) | Taco Bell | Expenses | | Souderton, NJ |
| 2574 | TD #1082-630-E | | Electronic Withdraw | 7/29/2015 | July | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2575 | TD #1082-630-E | | Visa Purchase | 7/29/2015 | July | 2015 | | | | (8) | Burger King | Expenses | | |
| 2576 | TD #1082-630-E | | Visa Purchase | 7/29/2015 | July | 2015 | | | | (6) | Dunkin | Expenses | | Flemington, NJ |
| 2577 | TD #1082-630-E | | Electronic Withdraw | 7/30/2015 | July | 2015 | | | | (200) | Chase Payment | Expenses | | |
| 2578 | TD #1082-630-E | | Visa Purchase | 7/30/2015 | July | 2015 | | | | (24) | Party City | Expenses | | |
| 2579 | TD #1082-630-E | | Electronic Withdraw | 7/30/2015 | July | 2015 | | | | (22) | Paypal Xfer | Expenses | | |
| 2580 | TD #1082-630-E | | Visa Purchase | 7/30/2015 | July | 2015 | | | | (9) | McDonalds | Expenses | | Parsippany, NJ |
| 2581 | TD #1082-630-E | | Visa Purchase | 7/30/2015 | July | 2015 | | | | (8) | Sonic | Expenses | | Bensalem, PA |
| 2582 | TD #1082-630-E | | Visa Purchase | 7/30/2015 | July | 2015 | | | | (5) | Burger King | Expenses | | |
| 2583 | TD #1082-630-E | | Visa Purchase | 7/30/2015 | July | 2015 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 2584 | TD #1082-630-E | | Deposit | 7/31/2015 | July | 2015 | 3,000 | Unknown | Unknown | | | | | |
| 2585 | TD #1082-630-E | | Electronic Withdraw | 7/31/2015 | July | 2015 | | | | (459) | Ford Motor Pmt | Expenses | | |
| 2586 | TD #1082-630-E | | Check | 7/31/2015 | July | 2015 | | | | (425) | #788 | Unknown | | No Checks Rec'd |
| 2587 | TD #1082-630-E | | Check | 7/31/2015 | July | 2015 | | | | (400) | #780 | Unknown | | No Checks Rec'd |
| 2588 | TD #1082-630-E | | Electronic Withdraw | 7/31/2015 | July | 2015 | | | | (300) | Barclay Card | Expenses | | |
| 2589 | TD #1082-630-E | | Check | 7/31/2015 | July | 2015 | | | | (276) | #794 | Unknown | | No Checks Rec'd |
| 2590 | TD #1082-630-E | | Electronic Withdraw | 7/31/2015 | July | 2015 | | | | (220) | Citcard | Expenses | | |
| 2591 | TD #1082-630-E | | Check | 7/31/2015 | July | 2015 | | | | (200) | #793 | Unknown | | No Checks Rec'd |
| 2592 | TD #1082-630-E | | Electronic Withdraw | 7/31/2015 | July | 2015 | | | | (150) | Citcard | Expenses | | |
| 2593 | TD #1082-630-E | | Electronic Withdraw | 7/31/2015 | July | 2015 | | | | (143) | Discover | Expenses | | |
| 2594 | TD #1082-630-E | | Electronic Withdraw | 7/31/2015 | July | 2015 | | | | (105) | Paypal Xfer | Paypal Transfer | | |
| 2595 | TD #1082-630-E | | Visa Purchase | 7/31/2015 | July | 2015 | | | | (13) | Phila, PA | Expenses | | |
| 2596 | TD #1082-630-E | | Visa Purchase | 7/31/2015 | July | 2015 | | | | (6) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 2597 | TD #1082-630-E | | Electronic Withdraw | 8/3/2015 | August | 2015 | | | | (200) | Target | Expenses | | Warrington, PA |
| 2598 | TD #1082-630-E | | DDA Purchase | 8/3/2015 | August | 2015 | | | | (139) | Warminister Supercenter | Expenses | | |
| 2599 | TD #1082-630-E | | Electronic Withdraw | 8/3/2015 | August | 2015 | | | | (89) | Paypal Xfer | Paypal Transfer | | |
| 2600 | TD #1082-630-E | | Electronic Withdraw | 8/3/2015 | August | 2015 | | | | (65) | Paypal Xfer | Paypal Transfer | | |
| 2601 | TD #1082-630-E | | Electronic Withdraw | 8/3/2015 | August | 2015 | | | | (28) | Paypal Xfer | Paypal Transfer | | |
| 2602 | TD #1082-630-E | | DDA Purchase | 8/3/2015 | August | 2015 | | | | (28) | USPS | Expenses | | Warminster |
| 2603 | TD #1082-630-E | | Electronic Withdraw | 8/3/2015 | August | 2015 | | | | (26) | Gap Pmt | Expenses | | |
| 2604 | TD #1082-630-E | | DDA Purchase | 8/3/2015 | August | 2015 | | | | (25) | Wawa | Expenses | | Richboro, PA |
| 2605 | TD #1082-630-E | | DDA Purchase | 8/3/2015 | August | 2015 | | | | (20) | CVS | Expenses | | Richboro, PA |
| 2606 | TD #1082-630-E | | ACH Debit | 8/3/2015 | August | 2015 | | | | (9) | Paypal Xfer | Paypal Transfer | | |
| 2607 | TD #1082-630-E | | Visa Purchase | 8/3/2015 | August | 2015 | | | | (7) | McDonalds | Expenses | | Richboro, PA |
| 2608 | TD #1082-630-E | | Visa Purchase | 8/3/2015 | August | 2015 | | | | (7) | Earl Cleaners | Expenses | | |
| 2609 | TD #1082-630-E | | Electronic Withdraw | 8/3/2015 | August | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 2610 | TD #1082-630-E | | ACH Debit | 8/3/2015 | August | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 2611 | TD #1082-630-E | | ACH Debit | 8/3/2015 | August | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 2612 | TD #1082-630-E | | ACH Debit | 8/3/2015 | August | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 2613 | TD #1082-630-E | | ACH Debit | 8/3/2015 | August | 2015 | | | | (1) | Paypal Xfer | Paypal Transfer | | |
| 2614 | TD #1082-630-E | | Deposit | 8/4/2015 | August | 2015 | 20,000 | Unknown | Unknown | | | | | |
| 2615 | TD #1082-630-E | | Electronic Withdraw | 8/4/2015 | August | 2015 | | | | (451) | Traveler's Insur | Insurance | | |
| 2616 | TD #1082-630-E | | Electronic Withdraw | 8/4/2015 | August | 2015 | | | | (212) | Traveler's Insur | Insurance | | |
| 2617 | TD #1082-630-E | | Visa Purchase | 8/4/2015 | August | 2015 | | | | (79) | Speedway | Expenses | | Richboro, PA |
| 2618 | TD #1082-630-E | | Visa Purchase | 8/4/2015 | August | 2015 | | | | (65) | Learning Express | Expenses | | |
| 2619 | TD #1082-630-E | | Visa Purchase | 8/4/2015 | August | 2015 | | | | (11) | McDonalds | Expenses | | Richboro, PA |
| 2620 | TD #1082-630-E | | Check | 8/5/2015 | August | 2015 | | | | (895) | #530 | Unknown | | No Checks Rec'd |
| 2621 | TD #1082-630-E | | DDA Purchase | 8/5/2015 | August | 2015 | | | | (37) | CVS | Expenses | | Richboro, PA |
| 2622 | TD #1082-630-E | | Visa Purchase | 8/5/2015 | August | 2015 | | | | (21) | Taco Bell | Expenses | | Souderton, NJ |
| 2623 | TD #1082-630-E | | Visa Purchase | 8/5/2015 | August | 2015 | | | | (4) | McDonalds | Expenses | | Richboro, PA |
| 2624 | TD #1082-630-E | | Deposit | 8/6/2015 | August | 2015 | 1,419 | Paypal Xfer | Paypal Transfer | | | | | |
| 2625 | TD #1082-630-E | | Electronic Withdraw | 8/6/2015 | August | 2015 | | | | (158) | Paypal Xfer | Paypal Transfer | | |
| 2626 | TD #1082-630-E | | DDA Purchase | 8/6/2015 | August | 2015 | | | | (85) | Wal-Mart | Expenses | | |
| 2627 | TD #1082-630-E | | ACH Debit | 8/6/2015 | August | 2015 | | | | (24) | AGL Insurance | Insurance | | |
| 2628 | TD #1082-630-E | | Electronic Withdraw | 8/6/2015 | August | 2015 | | | | (9) | Paypal Xfer | Paypal Transfer | | |
| 2629 | TD #1082-630-E | | Visa Purchase | 8/6/2015 | August | 2015 | | | | (6) | Wendys | Expenses | | Warrington, PA |
| 2630 | TD #1082-630-E | | Deposit | 8/7/2015 | August | 2015 | 3,092 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2631 | TD #1082-630-E | | Deposit | 8/7/2015 | August | 2015 | 1 | BOA Acct Confirmation | Bank | | | | | |
| 2632 | TD #1082-630-E | | Deposit | 8/7/2015 | August | 2015 | 1 | BOA Acct Confirmation | Bank | | | | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2633 | TD #1082-630-E | | Deposit | 8/7/2015 | August | 2015 | 0 | BOA Acct Confirmation | Bank | | | | | |
| 2634 | TD #1082-630-E | | Deposit | 8/7/2015 | August | 2015 | 0 | BOA Acct Confirmation | Bank | | | | | |
| 2635 | TD #1082-630-E | | Deposit | 8/7/2015 | August | 2015 | 28,772 | Unknown | Unknown | | | | | |
| 2636 | TD #1082-630-E | | Electronic Withdraw | 8/7/2015 | August | 2015 | | | | (510) | Peco | Expenses | | |
| 2637 | TD #1082-630-E | | Electronic Withdraw | 8/7/2015 | August | 2015 | | | | (200) | American Express ARC | Expenses | | |
| 2638 | TD #1082-630-E | | Electronic Withdraw | 8/7/2015 | August | 2015 | | | | (109) | American Express ARC | Expenses | | |
| 2639 | TD #1082-630-E | | DDA Purchase | 8/7/2015 | August | 2015 | | | | (102) | Warminster Supercenter | Expenses | | |
| 2640 | TD #1082-630-E | | Electronic Withdraw | 8/7/2015 | August | 2015 | | | | (100) | BOA Online Pmt | Bank of America | | |
| 2641 | TD #1082-630-E | | Electronic Withdraw | 8/7/2015 | August | 2015 | | | | (100) | Kohls | Expenses | | |
| 2642 | TD #1082-630-E | | DDA Purchase | 8/7/2015 | August | 2015 | | | | (93) | Superfresh | Expenses | | Richboro, PA |
| 2643 | TD #1082-630-E | | Visa Purchase | 8/7/2015 | August | 2015 | | | | (49) | Minute Clinic | Expenses | | Richboro, Pa |
| 2644 | TD #1082-630-E | | Check | 8/7/2015 | August | 2015 | | | | (39) | #509 | Unknown | | No Checks Rec'd |
| 2645 | TD #1082-630-E | | Electronic Withdraw | 8/7/2015 | August | 2015 | | | | (33) | Capital One Arc | Expenses | | |
| 2646 | TD #1082-630-E | | Visa Purchase | 8/7/2015 | August | 2015 | | | | (10) | McDonalds | Expenses | | Richboro, PA |
| 2647 | TD #1082-630-E | | Visa Purchase | 8/7/2015 | August | 2015 | | | | (10) | Taco Bell | Expenses | | Souderton, NJ |
| 2648 | TD #1082-630-E | | Visa Purchase | 8/7/2015 | August | 2015 | | | | (9) | Wendys | Expenses | | Warrington, PA |
| 2649 | TD #1082-630-E | | ACH Debit | 8/7/2015 | August | 2015 | | | | (2) | BOA Acct Confirmation | Bank | | |
| 2650 | TD #1082-630-E | | ACH Debit | 8/7/2015 | August | 2015 | | | | (0) | BOA Acct Confirmation | Bank | | |
| 2651 | TD #1082-630-E | | Deposit | 8/10/2015 | August | 2015 | 20,034 | Unknown | Unknown | | | | | |
| 2652 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (2,000) | Citcard | Expenses | | |
| 2653 | TD #1082-630-E | | Visa Purchase | 8/10/2015 | August | 2015 | | | | (703) | Tanner Sports Center | Expenses | | Richboro, PA |
| 2654 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (500) | Citcard | Expenses | | |
| 2655 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (200) | Target | Expenses | | Warrington, PA |
| 2656 | TD #1082-630-E | | DDA Purchase | 8/10/2015 | August | 2015 | | | | (180) | Wegmans | Expenses | | Warrington, PA |
| 2657 | TD #1082-630-E | | DDA Purchase | 8/10/2015 | August | 2015 | | | | (46) | Rite Aid | Expenses | | Richboro, PA |
| 2658 | TD #1082-630-E | | Visa Purchase | 8/10/2015 | August | 2015 | | | | (32) | Manhattan Bagel | Expenses | | Richboro, PA |
| 2659 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (30) | Atlantic Electric | Expenses | | |
| 2660 | TD #1082-630-E | | DDA Purchase | 8/10/2015 | August | 2015 | | | | (28) | Claires | Expenses | | |
| 2661 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (25) | Paypal Xfer | Paypal Transfer | | |
| 2662 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (22) | Atlantic Electric | Expenses | | |
| 2663 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (20) | Paypal Xfer | Paypal Transfer | | |
| 2664 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (17) | Paypal Xfer | Paypal Transfer | | |
| 2665 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (16) | Paypal Xfer | Paypal Transfer | | |
| 2666 | TD #1082-630-E | | DDA Purchase | 8/10/2015 | August | 2015 | | | | (14) | Rite Aid | Expenses | | Richboro, PA |
| 2667 | TD #1082-630-E | | DDA Purchase | 8/10/2015 | August | 2015 | | | | (11) | Rite Aid | Expenses | | Richboro, PA |
| 2668 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2669 | TD #1082-630-E | | Electronic Withdraw | 8/10/2015 | August | 2015 | | | | (9) | Paypal Xfer | Paypal Transfer | | |
| 2670 | TD #1082-630-E | | Visa Purchase | 8/10/2015 | August | 2015 | | | | (8) | Lasaka Grill | Expenses | | Willow Grove, PA |
| 2671 | TD #1082-630-E | | ACH Debit | 8/10/2015 | August | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2672 | TD #1082-630-E | | Visa Purchase | 8/10/2015 | August | 2015 | | | | (2) | McDonalds | Expenses | | Langhorne, PA |
| 2673 | TD #1082-630-E | | Transfer | 8/11/2015 | August | 2015 | | | | (12,000) | To CC xx3176 | To CC xx3176 | | |
| 2674 | TD #1082-630-E | | Check | 8/11/2015 | August | 2015 | | | | (329) | #511 | Unknown | | No Checks Rec'd |
| 2675 | TD #1082-630-E | | DDA Purchase | 8/11/2015 | August | 2015 | | | | (196) | Superfresh | Expenses | | Richboro, PA |
| 2676 | TD #1082-630-E | | Check | 8/11/2015 | August | 2015 | | | | (11) | Popeyes | Expenses | | Bensalem, PA |
| 2677 | TD #1082-630-E | | DDA Purchase | 8/12/2015 | August | 2015 | | | | (29) | Wawa | Expenses | | Richboro, PA |
| 2678 | TD #1082-630-E | | Visa Purchase | 8/12/2015 | August | 2015 | | | | (13) | Dominicks Pizza | Expenses | | Richboro, PA |
| 2679 | TD #1082-630-E | | Visa Purchase | 8/12/2015 | August | 2015 | | | | (9) | Krispy Kreme | Expenses | | Bensalem, PA |
| 2680 | TD #1082-630-E | | Visa Purchase | 8/12/2015 | August | 2015 | | | | (1) | Loris Gift Store | Expenses | | |
| 2681 | TD #1082-630-E | | Check | 8/13/2015 | August | 2015 | | | | (1,772) | #593 | Unknown | | No Checks Rec'd |
| 2682 | TD #1082-630-E | | Check | 8/13/2015 | August | 2015 | | | | (500) | #594 | Unknown | | No Checks Rec'd |
| 2683 | TD #1082-630-E | | Electronic Withdraw | 8/13/2015 | August | 2015 | | | | (202) | Chase Payment | Expenses | | |
| 2684 | TD #1082-630-E | | DDA Purchase | 8/13/2015 | August | 2015 | | | | (159) | Superfresh | Expenses | | Richboro, PA |
| 2685 | TD #1082-630-E | | Visa Purchase | 8/13/2015 | August | 2015 | | | | (20) | McDonalds | Expenses | | Richboro, PA |
| 2686 | TD #1082-630-E | | Visa Purchase | 8/13/2015 | August | 2015 | | | | (4) | Taco Bell | Expenses | | Souderton, NJ |
| 2687 | TD #1082-630-E | | Deposit | 8/14/2015 | August | 2015 | 1,769 | Paypal Xfer | Paypal Transfer | | | | | |
| 2688 | TD #1082-630-E | | Electronic Withdraw | 8/14/2015 | August | 2015 | | | | (45) | Paypal Xfer | Paypal Transfer | | |
| 2689 | TD #1082-630-E | | DDA Purchase | 8/14/2015 | August | 2015 | | | | (21) | Wawa | Expenses | | Richboro, PA |
| 2690 | TD #1082-630-E | | Electronic Withdraw | 8/14/2015 | August | 2015 | | | | (13) | McDonalds | Expenses | | Richboro, PA |
| 2691 | TD #1082-630-E | | Electronic Withdraw | 8/14/2015 | August | 2015 | | | | (11) | Paypal Xfer | Paypal Transfer | | |
| 2692 | TD #1082-630-E | | Visa Purchase | 8/14/2015 | August | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 2693 | TD #1082-630-E | | Deposit | 8/17/2015 | August | 2015 | 882 | Paypal Xfer | Paypal Transfer | | | | | |
| 2694 | TD #1082-630-E | | Electronic Withdraw | 8/17/2015 | August | 2015 | | | | (500) | Discover | Expenses | | |
| 2695 | TD #1082-630-E | | Electronic Withdraw | 8/17/2015 | August | 2015 | | | | (200) | Citcard | Expenses | | |
| 2696 | TD #1082-630-E | | Check | 8/17/2015 | August | 2015 | | | | (100) | #797 | Unknown | | No Checks Rec'd |
| 2697 | TD #1082-630-E | | ACH Debit | 8/17/2015 | August | 2015 | | | | (27) | Paypal Xfer | Paypal Transfer | | |
| 2698 | TD #1082-630-E | | Visa Purchase | 8/17/2015 | August | 2015 | | | | (22) | Hair Cuttery | Expenses | | Richboro, PA |
| 2699 | TD #1082-630-E | | Electronic Withdraw | 8/17/2015 | August | 2015 | | | | (16) | Paypal Xfer | Paypal Transfer | | |
| 2700 | TD #1082-630-E | | Visa Purchase | 8/17/2015 | August | 2015 | | | | (13) | Phila, PA | Expenses | | |
| 2701 | TD #1082-630-E | | Visa Purchase | 8/17/2015 | August | 2015 | | | | (10) | Phila, PA | Expenses | | |
| 2702 | TD #1082-630-E | | Visa Purchase | 8/17/2015 | August | 2015 | | | | (10) | Wendys | Expenses | | Bensalem, PA |
| 2703 | TD #1082-630-E | | Visa Purchase | 8/17/2015 | August | 2015 | | | | (7) | KFC | Expenses | | Feasterville, PA |
| 2704 | TD #1082-630-E | | Electronic Withdraw | 8/17/2015 | August | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2705 | TD #1082-630-E | | Electronic Withdraw | 8/17/2015 | August | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2706 | TD #1082-630-E | | Electronic Withdraw | 8/18/2015 | August | 2015 | | | | (100) | Barclay Card | Expenses | | |
| 2707 | TD #1082-630-E | | Electronic Withdraw | 8/18/2015 | August | 2015 | | | | (33) | Paypal Xfer | Paypal Transfer | | |
| 2708 | TD #1082-630-E | | Electronic Withdraw | 8/18/2015 | August | 2015 | | | | (23) | Paypal Xfer | Paypal Transfer | | |
| 2709 | TD #1082-630-E | | Electronic Withdraw | 8/18/2015 | August | 2015 | | | | (20) | Paypal Xfer | Paypal Transfer | | |
| 2710 | TD #1082-630-E | | Check | 8/19/2015 | August | 2015 | | | | (4,000) | #510 | Unknown | | No Checks Rec'd |
| 2711 | TD #1082-630-E | | Check | 8/19/2015 | August | 2015 | | | | (400) | #798 | Unknown | | No Checks Rec'd |
| 2712 | TD #1082-630-E | | Check | 8/19/2015 | August | 2015 | | | | (50) | #758 | Unknown | | No Checks Rec'd |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2713 | TD #1082-630-E | | Check | 8/19/2015 | August | 2015 | | | | (28) | #591 | Unknown | | No Checks Rec'd |
| 2714 | TD #1082-630-E | | Deposit | 8/20/2015 | August | 2015 | 194 | Paypal Xfer | Paypal Transfer | | | | | |
| 2715 | TD #1082-630-E | | Withdrawal | 8/20/2015 | August | 2015 | | | | (5,000) | Unknown | Unknown | | |
| 2716 | TD #1082-630-E | | Electronic Withdraw | 8/20/2015 | August | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2717 | TD #1082-630-E | | Deposit | 8/21/2015 | August | 2015 | 3,092 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2718 | TD #1082-630-E | | Visa Purchase | 8/21/2015 | August | 2015 | | | | (230) | Firstservice Residental | Expenses | | Norristown, PA |
| 2719 | TD #1082-630-E | | Deposit | 8/24/2015 | August | 2015 | 373 | Paypal Xfer | Paypal Transfer | | | | | |
| 2720 | TD #1082-630-E | | Visa Purchase | 8/24/2015 | August | 2015 | | | | (2,544) | Just Whisky LTD | Alcohol | | |
| 2721 | TD #1082-630-E | | Electronic Withdraw | 8/24/2015 | August | 2015 | | | | (2,000) | Chase Payment | Expenses | | |
| 2722 | TD #1082-630-E | | Electronic Withdraw | 8/24/2015 | August | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2723 | TD #1082-630-E | | Electronic Withdraw | 8/25/2015 | August | 2015 | | | | (455) | Traveler's Insur | Insurance | | |
| 2724 | TD #1082-630-E | | Withdrawal | 8/25/2015 | August | 2015 | | | | (403) | Krenzner Intl | ATM Withdraw | | Paradise Island, BHS |
| 2725 | TD #1082-630-E | | Check | 8/25/2015 | August | 2015 | | | | (400) | #512 | Unknown | | No Checks Rec'd |
| 2726 | TD #1082-630-E | | Electronic Withdraw | 8/25/2015 | August | 2015 | | | | (300) | Citicard | Expenses | | |
| 2727 | TD #1082-630-E | | Electronic Withdraw | 8/25/2015 | August | 2015 | | | | (300) | Citicard | Expenses | | |
| 2728 | TD #1082-630-E | | Electronic Withdraw | 8/25/2015 | August | 2015 | | | | (250) | Barclay Card | Expenses | | |
| 2729 | TD #1082-630-E | | Electronic Withdraw | 8/25/2015 | August | 2015 | | | | (220) | Citicard | Expenses | | |
| 2730 | TD #1082-630-E | | Electronic Withdraw | 8/25/2015 | August | 2015 | | | | (211) | Traveler's Insur | Insurance | | |
| 2731 | TD #1082-630-E | | Electronic Withdraw | 8/25/2015 | August | 2015 | | | | (200) | Cabelas | Expenses | | |
| 2732 | TD #1082-630-E | | Electronic Withdraw | 8/25/2015 | August | 2015 | | | | (100) | Capital One Arc | Expenses | | |
| 2733 | TD #1082-630-E | | Electronic Withdraw | 8/25/2015 | August | 2015 | | | | (55) | Capital One Arc | Expenses | | |
| 2734 | TD #1082-630-E | | Check | 8/25/2015 | August | 2015 | | | | (25) | #592 | Unknown | | No Checks Rec'd |
| 2735 | TD #1082-630-E | | Electronic Withdraw | 8/25/2015 | August | 2015 | | | | (7) | American Express ARC | Expenses | | |
| 2736 | TD #1082-630-E | | ATM Fee | 8/25/2015 | August | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2737 | TD #1082-630-E | | Electronic Withdraw | 8/27/2015 | August | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2738 | TD #1082-630-E | | Check | 8/28/2015 | August | 2015 | | | | (122) | #599 | Unknown | | No Checks Rec'd |
| 2739 | TD #1082-630-E | | Electronic Withdraw | 8/28/2015 | August | 2015 | | | | (33) | Paypal Xfer | Paypal Transfer | | |
| 2740 | TD #1082-630-E | | Deposit | 8/31/2015 | August | 2015 | 1,240 | Paypal Xfer | Paypal Transfer | | | | | |
| 2741 | TD #1082-630-E | | Visa Purchase | 8/31/2015 | August | 2015 | 31 | Staples | Purchase Return | | | | | |
| 2742 | TD #1082-630-E | | DDA Purchase | 8/31/2015 | August | 2015 | | | | (387) | Staples | Expenses | | Feasterville, PA |
| 2743 | TD #1082-630-E | | Check | 8/31/2015 | August | 2015 | | | | (300) | #522 | Unknown | | No Checks Rec'd |
| 2744 | TD #1082-630-E | | DDA Purchase | 8/31/2015 | August | 2015 | | | | (85) | Giant | Expenses | | Warminster, PA |
| 2745 | TD #1082-630-E | | DDA Purchase | 8/31/2015 | August | 2015 | | | | (73) | Warminister Supercenter | Expenses | | |
| 2746 | TD #1082-630-E | | Check | 8/31/2015 | August | 2015 | | | | (61) | #596 | Unknown | | No Checks Rec'd |
| 2747 | TD #1082-630-E | | DDA Purchase | 8/31/2015 | August | 2015 | | | | (56) | USPS | Expenses | | Hanover, NJ |
| 2748 | TD #1082-630-E | | DDA Purchase | 8/31/2015 | August | 2015 | | | | (50) | Wal-Mart | Expenses | | |
| 2749 | TD #1082-630-E | | ACH Debit | 8/31/2015 | August | 2015 | | | | (43) | Safe Box | Safe Box | | |
| 2750 | TD #1082-630-E | | DDA Purchase | 8/31/2015 | August | 2015 | | | | (39) | Staples | Expenses | | Warrington, PA |
| 2751 | TD #1082-630-E | | DDA Purchase | 8/31/2015 | August | 2015 | | | | (38) | Modells | Expenses | | Warminster, PA |
| 2752 | TD #1082-630-E | | DDA Purchase | 8/31/2015 | August | 2015 | | | | (28) | Newslink | Expenses | | Miami, FL |
| 2753 | TD #1082-630-E | | Visa Purchase | 8/31/2015 | August | 2015 | | | | (26) | Lewis | Expenses | | Nassau, BHS |
| 2754 | TD #1082-630-E | | Visa Purchase | 8/31/2015 | August | 2015 | | | | (26) | Wendys | Expenses | | Xenia Airport, BHS |
| 2755 | TD #1082-630-E | | Visa Purchase | 8/31/2015 | August | 2015 | | | | (19) | Burger King | Expenses | | |
| 2756 | TD #1082-630-E | | Electronic Withdraw | 8/31/2015 | August | 2015 | | | | (19) | Paypal Xfer | Paypal Transfer | | |
| 2757 | TD #1082-630-E | | DDA Purchase | 8/31/2015 | August | 2015 | | | | (18) | TJ Maxx | Expenses | | Warminster, PA |
| 2758 | TD #1082-630-E | | Visa Purchase | 8/31/2015 | August | 2015 | | | | (14) | Bacardi Mojito Bar | Expenses | | Miami, FL |
| 2759 | TD #1082-630-E | | Visa Purchase | 8/31/2015 | August | 2015 | | | | (13) | Newslink | Expenses | | Miami, FL |
| 2760 | TD #1082-630-E | | Visa Purchase | 8/31/2015 | August | 2015 | | | | (13) | Five Below | Expenses | | Warminster, PA |
| 2761 | TD #1082-630-E | | Electronic Withdraw | 8/31/2015 | August | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2762 | TD #1082-630-E | | DDA Purchase | 8/31/2015 | August | 2015 | | | | (10) | CVS | Expenses | | Richboro, PA |
| 2763 | TD #1082-630-E | | DDA Purchase | 9/1/2015 | September | 2015 | | | | (167) | Int Luna Chick | Expenses | | Newtown, PA |
| 2764 | TD #1082-630-E | | Electronic Withdraw | 9/1/2015 | September | 2015 | | | | (33) | Paypal Xfer | Paypal Transfer | | |
| 2765 | TD #1082-630-E | | Visa Purchase | 9/1/2015 | September | 2015 | | | | (11) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 2766 | TD #1082-630-E | | Visa Purchase | 9/1/2015 | September | 2015 | | | | (9) | Mondelez Int | Expenses | | Hanover, NJ |
| 2767 | TD #1082-630-E | | Visa Purchase | 9/1/2015 | September | 2015 | | | | (6) | Dunkin | Expenses | | Flemington, NJ |
| 2768 | TD #1082-630-E | | Visa Purchase | 9/1/2015 | September | 2015 | | | | (6) | Auntie Annes | Expenses | | Bensalem PA |
| 2769 | TD #1082-630-E | | Visa Purchase | 9/1/2015 | September | 2015 | | | | (5) | McDonalds | Expenses | | Richboro, PA |
| 2770 | TD #1082-630-E | | DDA Purchase | 9/2/2015 | September | 2015 | | | | (66) | CVS | Expenses | | Richboro, PA |
| 2771 | TD #1082-630-E | | DDA Purchase | 9/2/2015 | September | 2015 | | | | (33) | Bed Bath & Beyond | Expenses | | Newtown, PA |
| 2772 | TD #1082-630-E | | DDA Purchase | 9/2/2015 | September | 2015 | | | | (33) | Staples | Expenses | | Newtown, PA |
| 2773 | TD #1082-630-E | | DDA Purchase | 9/2/2015 | September | 2015 | | | | (26) | Wawa | Expenses | | Richboro, PA |
| 2774 | TD #1082-630-E | | Visa Purchase | 9/2/2015 | September | 2015 | | | | (12) | Manhattan Bagel | Expenses | | Richboro, PA |
| 2775 | TD #1082-630-E | | Visa Purchase | 9/2/2015 | September | 2015 | | | | (12) | Five Below | Expenses | | Raritan, NJ |
| 2776 | TD #1082-630-E | | Electronic Withdraw | 9/2/2015 | September | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 2777 | TD #1082-630-E | | Withdrawal | 9/3/2015 | September | 2015 | | | | (30,439) | Unknown | Unknown | | |
| 2778 | TD #1082-630-E | | DDA Purchase | 9/3/2015 | September | 2015 | | | | (160) | Superfresh | Expenses | | Richboro, PA |
| 2779 | TD #1082-630-E | | Visa Purchase | 9/3/2015 | September | 2015 | | | | (4) | Taco Bell | Expenses | | Souderton, NJ |
| 2780 | TD #1082-630-E | | Visa Purchase | 9/3/2015 | September | 2015 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 2781 | TD #1082-630-E | | Deposit | 9/4/2015 | September | 2015 | 3,092 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2782 | TD #1082-630-E | | Electronic Withdraw | 9/4/2015 | September | 2015 | | | | (767) | Verizon | Expenses | | |
| 2783 | TD #1082-630-E | | Visa Purchase | 9/4/2015 | September | 2015 | | | | (200) | Lifestyle | Expenses | | |
| 2784 | TD #1082-630-E | | Visa Purchase | 9/4/2015 | September | 2015 | | | | (130) | Council Rock Basketball | Expenses | | |
| 2785 | TD #1082-630-E | | ACH Debit | 9/4/2015 | September | 2015 | | | | (24) | AGL Insurance | Insurance | | |
| 2786 | TD #1082-630-E | | Check | 9/4/2015 | September | 2015 | | | | (20) | #536 | Unknown | | No Checks Rec'd |
| 2787 | TD #1082-630-E | | Visa Purchase | 9/4/2015 | September | 2015 | | | | (13) | Jules Thin Crust | Expenses | | Newton, PA |
| 2788 | TD #1082-630-E | | Visa Purchase | 9/4/2015 | September | 2015 | | | | (1) | Mondelez Int | Expenses | | |
| 2789 | TD #1082-630-E | | Deposit | 9/8/2015 | September | 2015 | 2,669 | Unknown | Unknown | | | | | |
| 2790 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (1,675) | #579 | Unknown | | No Checks Rec'd |
| 2791 | TD #1082-630-E | | Electronic Withdraw | 9/8/2015 | September | 2015 | | | | (459) | Ford Motor Pmt | Expenses | | |
| 2792 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (458) | #563 | Unknown | | No Checks Rec'd |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2793 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (434) | #564 | Unknown | | No Checks Rec'd |
| 2794 | TD #1082-630-E | | Visa Purchase | 9/8/2015 | September | 2015 | | | | (363) | Pearle Vision | Expenses | | Warminster, PA |
| 2795 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (319) | #570 | Unknown | | No Checks Rec'd |
| 2796 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (231) | #573 | Unknown | | No Checks Rec'd |
| 2797 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (200) | #576 | Unknown | | No Checks Rec'd |
| 2798 | TD #1082-630-E | | Electronic Withdraw | 9/8/2015 | September | 2015 | | | | (200) | American Express ARC | Expenses | | |
| 2799 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (198) | #568 | Unknown | | No Checks Rec'd |
| 2800 | TD #1082-630-E | | Electronic Withdraw | 9/8/2015 | September | 2015 | | | | (165) | Discover | Expenses | | |
| 2801 | TD #1082-630-E | | Electronic Withdraw | 9/8/2015 | September | 2015 | | | | (159) | Target | Expenses | | Warrington, PA |
| 2802 | TD #1082-630-E | | Electronic Withdraw | 9/8/2015 | September | 2015 | | | | (146) | Paypal Xfer | Paypal Transfer | | |
| 2803 | TD #1082-630-E | | Visa Purchase | 9/8/2015 | September | 2015 | | | | (105) | Zen Spa | Expenses | | Bensalem, PA |
| 2804 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (100) | #538 | Unknown | | No Checks Rec'd |
| 2805 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (100) | #569 | Unknown | | No Checks Rec'd |
| 2806 | TD #1082-630-E | | Visa Purchase | 9/8/2015 | September | 2015 | | | | (78) | Getty | Expenses | | Richboro, PA |
| 2807 | TD #1082-630-E | | Electronic Withdraw | 9/8/2015 | September | 2015 | | | | (64) | Michaels | Expenses | | Warrington, PA |
| 2808 | TD #1082-630-E | | Electronic Withdraw | 9/8/2015 | September | 2015 | | | | (50) | Kohls | Expenses | | |
| 2809 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (40) | #571 | Unknown | | No Checks Rec'd |
| 2810 | TD #1082-630-E | | Electronic Withdraw | 9/8/2015 | September | 2015 | | | | (34) | Capital One Arc | Expenses | | |
| 2811 | TD #1082-630-E | | DDA Purchase | 9/8/2015 | September | 2015 | | | | (32) | Wal-Mart | Expenses | | |
| 2812 | TD #1082-630-E | | DDA Purchase | 9/8/2015 | September | 2015 | | | | (30) | AC Moore | Shopping | | Warminster, PA |
| 2813 | TD #1082-630-E | | Visa Purchase | 9/8/2015 | September | 2015 | | | | (29) | Jims Soft Pretzels | Expenses | | Richboro, PA |
| 2814 | TD #1082-630-E | | Visa Purchase | 9/8/2015 | September | 2015 | | | | (20) | Express Car Wash | Expenses | | |
| 2815 | TD #1082-630-E | | Visa Purchase | 9/8/2015 | September | 2015 | | | | (19) | Taco Bell | Expenses | | Souderton, NJ |
| 2816 | TD #1082-630-E | | DDA Purchase | 9/8/2015 | September | 2015 | | | | (18) | Wawa | Expenses | | Richboro, PA |
| 2817 | TD #1082-630-E | | Visa Purchase | 9/8/2015 | September | 2015 | | | | (16) | Harmon Store | Expenses | | Morris Plains, NJ |
| 2818 | TD #1082-630-E | | Check | 9/8/2015 | September | 2015 | | | | (10) | #595 | Unknown | | No Checks Rec'd |
| 2819 | TD #1082-630-E | | Electronic Withdraw | 9/8/2015 | September | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2820 | TD #1082-630-E | | Visa Purchase | 9/8/2015 | September | 2015 | | | | (10) | Burger King | Expenses | | |
| 2821 | TD #1082-630-E | | Electronic Withdraw | 9/8/2015 | September | 2015 | | | | (9) | Paypal Xfer | Paypal Transfer | | |
| 2822 | TD #1082-630-E | | DDA Purchase | 9/8/2015 | September | 2015 | | | | (9) | Bottle King | Alcohol | | Morris Plains, NJ |
| 2823 | TD #1082-630-E | | ACH Debit | 9/8/2015 | September | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2824 | TD #1082-630-E | | Visa Purchase | 9/8/2015 | September | 2015 | | | | (5) | Burger King | Expenses | | Feasterville, PA |
| 2825 | TD #1082-630-E | | Visa Purchase | 9/8/2015 | September | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 2826 | TD #1082-630-E | | Deposit | 9/9/2015 | September | 2015 | 385 | Paypal Xfer | Paypal Transfer | | | | | |
| 2827 | TD #1082-630-E | | Electronic Withdraw | 9/9/2015 | September | 2015 | | | | (28,000) | Kremsky Stanton Transfer | Stan Transfer | | |
| 2828 | TD #1082-630-E | | Electronic Withdraw | 9/9/2015 | September | 2015 | | | | (300) | Citcard | Expenses | | |
| 2829 | TD #1082-630-E | | Electronic Withdraw | 9/9/2015 | September | 2015 | | | | (250) | Credit First Pmt | Expenses | | |
| 2830 | TD #1082-630-E | | Electronic Withdraw | 9/9/2015 | September | 2015 | | | | (43) | Paypal Xfer | Paypal Transfer | | |
| 2831 | TD #1082-630-E | | Visa Purchase | 9/9/2015 | September | 2015 | | | | (3) | Dunkin | Expenses | | Flemington, NJ |
| 2832 | TD #1082-630-E | | Electronic Withdraw | 9/10/2015 | September | 2015 | | | | (10,000) | JPMorgan Chase | JP Morgan | | |
| 2833 | TD #1082-630-E | | Check | 9/10/2015 | September | 2015 | | | | (300) | #561 | Unknown | | No Checks Rec'd |
| 2834 | TD #1082-630-E | | Visa Purchase | 9/10/2015 | September | 2015 | | | | (9) | Wendys | Expenses | | Parsippany, NJ |
| 2835 | TD #1082-630-E | | Visa Purchase | 9/10/2015 | September | 2015 | | | | (4) | Mondelez Int | Expenses | | |
| 2836 | TD #1082-630-E | | Deposit | 9/11/2015 | September | 2015 | 385 | Paypal Xfer | Paypal Transfer | | | | | |
| 2837 | TD #1082-630-E | | DDA Purchase | 9/11/2015 | September | 2015 | | | | (103) | USPS | Expenses | | Warminster, PA |
| 2838 | TD #1082-630-E | | Visa Purchase | 9/11/2015 | September | 2015 | | | | (58) | Aramark Kraft Foods | Expenses | | Hanover, NJ |
| 2839 | TD #1082-630-E | | Check | 9/11/2015 | September | 2015 | | | | (54) | #539 | Unknown | | No Checks Rec'd |
| 2840 | TD #1082-630-E | | Electronic Withdraw | 9/11/2015 | September | 2015 | | | | (38) | Atlantic Electric | Expenses | | |
| 2841 | TD #1082-630-E | | Check | 9/11/2015 | September | 2015 | | | | (25) | #537 | Unknown | | No Checks Rec'd |
| 2842 | TD #1082-630-E | | Electronic Withdraw | 9/11/2015 | September | 2015 | | | | (11) | Atlantic Electric | Expenses | | |
| 2843 | TD #1082-630-E | | Visa Purchase | 9/11/2015 | September | 2015 | | | | (7) | Mondelez Int | Expenses | | |
| 2844 | TD #1082-630-E | | Visa Purchase | 9/11/2015 | September | 2015 | | | | (7) | Dunkin | Expenses | | Ringoes, NJ |
| 2845 | TD #1082-630-E | | Visa Purchase | 9/11/2015 | September | 2015 | | | | (6) | Philly Pretzel | Expenses | | |
| 2846 | TD #1082-630-E | | Visa Purchase | 9/11/2015 | September | 2015 | | | | (1) | Mondelez Int | Expenses | | |
| 2847 | TD #1082-630-E | | Deposit | 9/14/2015 | September | 2015 | 730 | Paypal Xfer | Paypal Transfer | | | | | |
| 2848 | TD #1082-630-E | | Deposit | 9/14/2015 | September | 2015 | 725 | Paypal Xfer | Paypal Transfer | | | | | |
| 2849 | TD #1082-630-E | | DDA Purchase | 9/14/2015 | September | 2015 | | | | (504) | Bensalem, PA | Expenses | | |
| 2850 | TD #1082-630-E | | DDA Purchase | 9/14/2015 | September | 2015 | | | | (64) | Southampton, PA | Expenses | | |
| 2851 | TD #1082-630-E | | Electronic Withdraw | 9/14/2015 | September | 2015 | | | | (50) | Bank of America | Bank of America | | |
| 2852 | TD #1082-630-E | | Visa Purchase | 9/14/2015 | September | 2015 | | | | (25) | McDonalds | Expenses | | Richboro, PA |
| 2853 | TD #1082-630-E | | ATM Fee | 9/14/2015 | September | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2854 | TD #1082-630-E | | ATM Fee | 9/14/2015 | September | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2855 | TD #1082-630-E | | Deposit | 9/15/2015 | September | 2015 | 3,450 | Unknown | Unknown | | | | | |
| 2856 | TD #1082-630-E | | Electronic Withdraw | 9/15/2015 | September | 2015 | | | | (35) | Paypal Xfer | Paypal Transfer | | |
| 2857 | TD #1082-630-E | | Electronic Withdraw | 9/15/2015 | September | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2858 | TD #1082-630-E | | Electronic Withdraw | 9/15/2015 | September | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2859 | TD #1082-630-E | | Electronic Withdraw | 9/15/2015 | September | 2015 | | | | (300) | Chase Payment | Expenses | | |
| 2860 | TD #1082-630-E | | Electronic Withdraw | 9/16/2015 | September | 2015 | | | | (13) | Lifetouch | Expenses | | |
| 2861 | TD #1082-630-E | | Electronic Withdraw | 9/16/2015 | September | 2015 | | | | (13) | Lifetouch | Expenses | | |
| 2862 | TD #1082-630-E | | Electronic Withdraw | 9/17/2015 | September | 2015 | | | | (101) | Macys | Expenses | | Mount Laurel, NJ |
| 2863 | TD #1082-630-E | | Check | 9/17/2015 | September | 2015 | | | | (100) | #626 | Unknown | | No Checks Rec'd |
| 2864 | TD #1082-630-E | | Deposit | 9/18/2015 | September | 2015 | 3,092 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2865 | TD #1082-630-E | | Deposit | 9/18/2015 | September | 2015 | 300 | Paypal Xfer | Paypal Transfer | | | | | |
| 2866 | TD #1082-630-E | | Deposit | 9/18/2015 | September | 2015 | 125 | Unknown | Unknown | | | | | |
| 2867 | TD #1082-630-E | | Electronic Withdraw | 9/18/2015 | September | 2015 | | | | (200) | Discover | Expenses | | |
| 2868 | TD #1082-630-E | | Electronic Withdraw | 9/18/2015 | September | 2015 | | | | (200) | Citcard | Expenses | | |
| 2869 | TD #1082-630-E | | Check | 9/18/2015 | September | 2015 | | | | (80) | #531 | Unknown | | No Checks Rec'd |
| 2870 | TD #1082-630-E | | DDA Purchase | 9/18/2015 | September | 2015 | | | | (2) | Warminster Supercenter | Expenses | | |
| 2871 | TD #1082-630-E | | Deposit | 9/21/2015 | September | 2015 | 300 | Paypal Xfer | Paypal Transfer | | | | | |
| 2872 | TD #1082-630-E | | Electronic Withdraw | 9/21/2015 | September | 2015 | | | | (1,550) | Quorum | Unknown | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Transaction | | | Deposit | | | Withdraw | | | |
| 2873 | TD #1082-630-E | | Check | 9/21/2015 | September | 2015 | | | | (459) | #602 | Unknown | | No Checks Rec'd |
| 2874 | TD #1082-630-E | | Electronic Withdraw | 9/21/2015 | September | 2015 | | | | (400) | Chase Payment | Expenses | | |
| 2875 | TD #1082-630-E | | Check | 9/21/2015 | September | 2015 | | | | (264) | #621 | Unknown | | No Checks Rec'd |
| 2876 | TD #1082-630-E | | Electronic Withdraw | 9/21/2015 | September | 2015 | | | | (217) | Paypal Xfer | Paypal Transfer | | |
| 2877 | TD #1082-630-E | | Check | 9/21/2015 | September | 2015 | | | | (200) | #604 | Unknown | | No Checks Rec'd |
| 2878 | TD #1082-630-E | | Check | 9/21/2015 | September | 2015 | | | | (200) | #609 | Unknown | | No Checks Rec'd |
| 2879 | TD #1082-630-E | | Check | 9/21/2015 | September | 2015 | | | | (185) | #608 | Unknown | | No Checks Rec'd |
| 2880 | TD #1082-630-E | | Check | 9/21/2015 | September | 2015 | | | | (115) | #601 | Unknown | | No Checks Rec'd |
| 2881 | TD #1082-630-E | | Electronic Withdraw | 9/21/2015 | September | 2015 | | | | (100) | Visa | Expenses | | |
| 2882 | TD #1082-630-E | | Electronic Withdraw | 9/21/2015 | September | 2015 | | | | (81) | Paypal Xfer | Paypal Transfer | | |
| 2883 | TD #1082-630-E | | Check | 9/21/2015 | September | 2015 | | | | (58) | #610 | Unknown | | No Checks Rec'd |
| 2884 | TD #1082-630-E | | Electronic Withdraw | 9/21/2015 | September | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2885 | TD #1082-630-E | | Deposit | 9/22/2015 | September | 2015 | 2,950 | Unknown | Unknown | | | | | |
| 2886 | TD #1082-630-E | | Electronic Withdraw | 9/22/2015 | September | 2015 | | | | (313) | Paypal Xfer | Paypal Transfer | | |
| 2887 | TD #1082-630-E | | DDA Purchase | 9/22/2015 | September | 2015 | | | | (204) | Neshaminy Mall | Expenses | | |
| 2888 | TD #1082-630-E | | Electronic Withdraw | 9/22/2015 | September | 2015 | | | | (200) | Target | Expenses | | Warrington, PA |
| 2889 | TD #1082-630-E | | Check | 9/22/2015 | September | 2015 | | | | (136) | #613 | Unknown | | No Checks Rec'd |
| 2890 | TD #1082-630-E | | Electronic Withdraw | 9/22/2015 | September | 2015 | | | | (90) | Barclay Card | Expenses | | |
| 2891 | TD #1082-630-E | | Check | 9/22/2015 | September | 2015 | | | | (12) | #535 | Unknown | | No Checks Rec'd |
| 2892 | TD #1082-630-E | | Electronic Withdraw | 9/22/2015 | September | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 2893 | TD #1082-630-E | | ATM Fee | 9/22/2015 | September | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2894 | TD #1082-630-E | | Deposit | 9/23/2015 | September | 2015 | 701 | Paypal Xfer | Paypal Transfer | | | | | |
| 2895 | TD #1082-630-E | | ACH Debit | 9/23/2015 | September | 2015 | | | | (7,000) | Paradise Island Marker Deo | Unknown | | |
| 2896 | TD #1082-630-E | | Check | 9/23/2015 | September | 2015 | | | | (2,800) | #620 | Unknown | | No Checks Rec'd |
| 2897 | TD #1082-630-E | | ACH Debit | 9/23/2015 | September | 2015 | | | | (70) | Paypal Xfer | Paypal Transfer | | |
| 2898 | TD #1082-630-E | | Check | 9/24/2015 | September | 2015 | | | | (547) | #327 | Unknown | | No Checks Rec'd |
| 2899 | TD #1082-630-E | | Electronic Withdraw | 9/24/2015 | September | 2015 | | | | (446) | Traveler's Insur | Insurance | | |
| 2900 | TD #1082-630-E | | Electronic Withdraw | 9/24/2015 | September | 2015 | | | | (212) | Traveler's Insur | Insurance | | |
| 2901 | TD #1082-630-E | | DDA Purchase | 9/24/2015 | September | 2015 | | | | (104) | Farmington, NJ | Expenses | | |
| 2902 | TD #1082-630-E | | Electronic Withdraw | 9/24/2015 | September | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 2903 | TD #1082-630-E | | ATM Fee | 9/24/2015 | September | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2904 | TD #1082-630-E | | Visa Purchase | 9/25/2015 | September | 2015 | | | | (587) | Flemington, NJ | Expenses | | |
| 2905 | TD #1082-630-E | | Check | 9/25/2015 | September | 2015 | | | | (190) | #612 | Unknown | | No Checks Rec'd |
| 2906 | TD #1082-630-E | | Check | 9/25/2015 | September | 2015 | | | | (95) | #328 | Unknown | | No Checks Rec'd |
| 2907 | TD #1082-630-E | | Electronic Withdraw | 9/25/2015 | September | 2015 | | | | (48) | Paypal Xfer | Paypal Transfer | | |
| 2908 | TD #1082-630-E | | Deposit | 9/28/2015 | September | 2015 | 364 | Paypal Xfer | Paypal Transfer | | | | | |
| 2909 | TD #1082-630-E | | Transfer | 9/28/2015 | September | 2015 | 9,950 | From SV xx3256 | From SV xx3256 | | | | | |
| 2910 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (300) | Citicard | Expenses | | |
| 2911 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (242) | Paypal Xfer | Paypal Transfer | | |
| 2912 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (215) | Citicard | Expenses | | |
| 2913 | TD #1082-630-E | | DDA Purchase | 9/28/2015 | September | 2015 | | | | (204) | Neshaminy Mall | Expenses | | |
| 2914 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (200) | Capital One Arc | Expenses | | |
| 2915 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (200) | Cabelas | Expenses | | |
| 2916 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (186) | Paypal Xfer | Paypal Transfer | | |
| 2917 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (160) | Paypal Xfer | Paypal Transfer | | |
| 2918 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (133) | Paypal Xfer | Paypal Transfer | | |
| 2919 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (60) | Capital One Arc | Expenses | | |
| 2920 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2921 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (9) | Paypal Xfer | Paypal Transfer | | |
| 2922 | TD #1082-630-E | | ACH Debit | 9/28/2015 | September | 2015 | | | | (4) | Paypal Xfer | Paypal Transfer | | |
| 2923 | TD #1082-630-E | | Electronic Withdraw | 9/28/2015 | September | 2015 | | | | (3) | Bank | Bank | | |
| 2924 | TD #1082-630-E | | ATM Fee | 9/28/2015 | September | 2015 | | | | (132) | Bottle King | ATM Withdraw | | |
| 2925 | TD #1082-630-E | | DDA Purchase | 9/29/2015 | September | 2015 | | | | (100) | Credit First Pmt | Expenses | | |
| 2926 | TD #1082-630-E | | Electronic Withdraw | 9/29/2015 | September | 2015 | | | | (74) | Paypal Xfer | Paypal Transfer | | |
| 2927 | TD #1082-630-E | | Electronic Withdraw | 9/29/2015 | September | 2015 | | | | (38) | Paypal Xfer | Paypal Transfer | | |
| 2928 | TD #1082-630-E | | Electronic Withdraw | 9/29/2015 | September | 2015 | | | | (20) | Paypal Xfer | Paypal Transfer | | |
| 2929 | TD #1082-630-E | | Electronic Withdraw | 9/29/2015 | September | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 2930 | TD #1082-630-E | | Electronic Withdraw | 9/29/2015 | September | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 2931 | TD #1082-630-E | | Visa Purchase | 9/29/2015 | September | 2015 | | | | (2) | Auto Air Vaccum Serivce | Expenses | | |
| 2932 | TD #1082-630-E | | Deposit | 9/30/2015 | September | 2015 | 500 | Paypal Xfer | Paypal Transfer | | | | | |
| 2933 | TD #1082-630-E | | Deposit | 9/30/2015 | September | 2015 | 2,250 | Unknown | Unknown | | | | | |
| 2934 | TD #1082-630-E | | Check | 9/30/2015 | September | 2015 | | | | (10,000) | Unknown | Unknown | | |
| 2935 | TD #1082-630-E | | DDA Purchase | 9/30/2015 | September | 2015 | | | | (260) | #600 | Unknown | | |
| 2936 | TD #1082-630-E | | Electronic Withdraw | 9/30/2015 | September | 2015 | | | | (44) | Wegmans | Expenses | | Warrington, PA |
| 2937 | TD #1082-630-E | | Check | 9/30/2015 | September | 2015 | | | | (41) | Paypal Xfer | Paypal Transfer | | |
| 2938 | TD #1082-630-E | | DDA Purchase | 9/30/2015 | September | 2015 | | | | (27) | #230 | Unknown | | |
| 2939 | TD #1082-630-E | | DDA Purchase | 9/30/2015 | September | 2015 | | | | (18) | Michaels | Expenses | | Warrington, PA |
| 2940 | TD #1082-630-E | | Visa Purchase | 9/30/2015 | September | 2015 | | | | (6) | AC Moore | Shopping | | Warminster, PA |
| 2941 | TD #1082-630-E | | Deposit | 10/1/2015 | October | 2015 | 1,441 | Paypal Xfer | Paypal Transfer | | | | | |
| 2942 | TD #1082-630-E | | Visa Purchase | 10/1/2015 | October | 2015 | | | | (185) | David Witchell | Unknown | | Newtown, PA |
| 2943 | TD #1082-630-E | | Electronic Withdraw | 10/1/2015 | October | 2015 | | | | (63) | Paypal Xfer | Paypal Transfer | | |
| 2944 | TD #1082-630-E | | Deposit | 10/2/2015 | October | 2015 | 3,092 | Mondelez Global Salary | Direct Deposit | | | | | |
| 2945 | TD #1082-630-E | | Deposit | 10/2/2015 | October | 2015 | 550 | Unknown | Unknown | | | | | |
| 2946 | TD #1082-630-E | | Electronic Withdraw | 10/2/2015 | October | 2015 | | | | (210) | Paypal Xfer | Paypal Transfer | | |
| 2947 | TD #1082-630-E | | DDA Purchase | 10/2/2015 | October | 2015 | | | | (200) | Bensalem, PA | Expenses | | |
| 2948 | TD #1082-630-E | | Electronic Withdraw | 10/2/2015 | October | 2015 | | | | (160) | Paypal Xfer | Paypal Transfer | | |
| 2949 | TD #1082-630-E | | DDA Purchase | 10/2/2015 | October | 2015 | | | | (149) | Wal-Mart | Expenses | | |
| 2950 | TD #1082-630-E | | Electronic Withdraw | 10/2/2015 | October | 2015 | | | | (5) | Paypal Xfer | Paypal Transfer | | |
| 2951 | TD #1082-630-E | | Deposit | 10/5/2015 | October | 2015 | 587 | Paypal Xfer | Paypal Transfer | | | | | |
| 2952 | TD #1082-630-E | | Check | 10/5/2015 | October | 2015 | | | | (1,500) | #329 | Unknown | | No Checks Rec'd |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2953 | TD #1082-630-E | | Electronic Withdraw | 10/5/2015 | October | 2015 | | | | (365) | Paypal Xfer | Paypal Transfer | | |
| 2954 | TD #1082-630-E | | Electronic Withdraw | 10/5/2015 | October | 2015 | | | | (350) | Paypal Xfer | Paypal Transfer | | |
| 2955 | TD #1082-630-E | | Withdrawal | 10/5/2015 | October | 2015 | | | | (203) | Oaks, PA | ATM Withdraw | | |
| 2956 | TD #1082-630-E | | Check | 10/5/2015 | October | 2015 | | | | (200) | #332 | Unknown | | No Checks Rec'd |
| 2957 | TD #1082-630-E | | Electronic Withdraw | 10/5/2015 | October | 2015 | | | | (196) | Paypal Xfer | Paypal Transfer | | |
| 2958 | TD #1082-630-E | | Electronic Withdraw | 10/5/2015 | October | 2015 | | | | (165) | Paypal Xfer | Paypal Transfer | | |
| 2959 | TD #1082-630-E | | Electronic Withdraw | 10/5/2015 | October | 2015 | | | | (137) | Paypal Xfer | Paypal Transfer | | |
| 2960 | TD #1082-630-E | | Visa Purchase | 10/5/2015 | October | 2015 | | | | (115) | Tangles Salon | Expenses | | Richboro, PA |
| 2961 | TD #1082-630-E | | DDA Purchase | 10/5/2015 | October | 2015 | | | | (16) | Wawa | Expenses | | Richboro, PA |
| 2962 | TD #1082-630-E | | Visa Purchase | 10/5/2015 | October | 2015 | | | | (8) | Popeyes | Expenses | | Maple Shade, NJ |
| 2963 | TD #1082-630-E | | ATM Fee | 10/5/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 2964 | TD #1082-630-E | | Transfer | 10/6/2015 | October | 2015 | 2,000 | From CK xx6829 | From CK xx6829 | | | | | |
| 2965 | TD #1082-630-E | | Check | 10/6/2015 | October | 2015 | | | | (342) | #339 | Unknown | | No Checks Rec'd |
| 2966 | TD #1082-630-E | | Check | 10/6/2015 | October | 2015 | | | | (300) | #344 | Unknown | | No Checks Rec'd |
| 2967 | TD #1082-630-E | | Check | 10/6/2015 | October | 2015 | | | | (250) | #333 | Unknown | | No Checks Rec'd |
| 2968 | TD #1082-630-E | | Check | 10/6/2015 | October | 2015 | | | | (250) | #335 | Unknown | | No Checks Rec'd |
| 2969 | TD #1082-630-E | | Electronic Withdraw | 10/6/2015 | October | 2015 | | | | (200) | Kohls | Expenses | | |
| 2970 | TD #1082-630-E | | Electronic Withdraw | 10/6/2015 | October | 2015 | | | | (200) | American Express ARC | Expenses | | |
| 2971 | TD #1082-630-E | | Electronic Withdraw | 10/6/2015 | October | 2015 | | | | (110) | Paypal Xfer | Paypal Transfer | | |
| 2972 | TD #1082-630-E | | Electronic Withdraw | 10/6/2015 | October | 2015 | | | | (100) | Paypal Xfer | Paypal Transfer | | |
| 2973 | TD #1082-630-E | | Electronic Withdraw | 10/6/2015 | October | 2015 | | | | (100) | Paypal Xfer | Paypal Transfer | | |
| 2974 | TD #1082-630-E | | Check | 10/6/2015 | October | 2015 | | | | (54) | #581 | Unknown | | No Checks Rec'd |
| 2975 | TD #1082-630-E | | ACH Debit | 10/6/2015 | October | 2015 | | | | (28) | Paypal Xfer | Paypal Transfer | | |
| 2976 | TD #1082-630-E | | ACH Debit | 10/6/2015 | October | 2015 | | | | (24) | AGL Insurance | Insurance | | |
| 2977 | TD #1082-630-E | | Visa Purchase | 10/6/2015 | October | 2015 | | | | (8) | Dunkin | Expenses | | Flemington, NJ |
| 2978 | TD #1082-630-E | | Electronic Withdraw | 10/6/2015 | October | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 2979 | TD #1082-630-E | | Check | 10/6/2015 | October | 2015 | | | | (5) | #320 | Unknown | | No Checks Rec'd |
| 2980 | TD #1082-630-E | | Electronic Withdraw | 10/6/2015 | October | 2015 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 2981 | TD #1082-630-E | | Deposit | 10/7/2015 | October | 2015 | 624 | Paypal Xfer | Paypal Transfer | | | | | |
| 2982 | TD #1082-630-E | | Electronic Withdraw | 10/7/2015 | October | 2015 | | | | (550) | Paypal Xfer | Paypal Transfer | | |
| 2983 | TD #1082-630-E | | Electronic Withdraw | 10/7/2015 | October | 2015 | | | | (500) | Barclay Card | Expenses | | |
| 2984 | TD #1082-630-E | | Electronic Withdraw | 10/7/2015 | October | 2015 | | | | (459) | Ford Motor Pmt | Expenses | | |
| 2985 | TD #1082-630-E | | Check | 10/7/2015 | October | 2015 | | | | (425) | #340 | Unknown | | No Checks Rec'd |
| 2986 | TD #1082-630-E | | DDA Purchase | 10/7/2015 | October | 2015 | | | | (300) | Vans | Expenses | | |
| 2987 | TD #1082-630-E | | Electronic Withdraw | 10/7/2015 | October | 2015 | | | | (200) | Paypal Xfer | Paypal Transfer | | |
| 2988 | TD #1082-630-E | | Electronic Withdraw | 10/7/2015 | October | 2015 | | | | (200) | Target | Expenses | | Warrington, PA |
| 2989 | TD #1082-630-E | | DDA Purchase | 10/7/2015 | October | 2015 | | | | (169) | Denny's | Expenses | | Huntington Vy, PA |
| 2990 | TD #1082-630-E | | DDA Purchase | 10/7/2015 | October | 2015 | | | | (131) | Wegmans | Expenses | | Warrington, PA |
| 2991 | TD #1082-630-E | | DDA Purchase | 10/7/2015 | October | 2015 | | | | (107) | Livingston Biott | Alcohol | | |
| 2992 | TD #1082-630-E | | DDA Purchase | 10/7/2015 | October | 2015 | | | | (69) | Garage | Expenses | | |
| 2993 | TD #1082-630-E | | DDA Purchase | 10/7/2015 | October | 2015 | | | | (44) | Bath Body Works | Expenses | | |
| 2994 | TD #1082-630-E | | DDA Purchase | 10/7/2015 | October | 2015 | | | | (28) | Victorias Secret | Expenses | | |
| 2995 | TD #1082-630-E | | Check | 10/7/2015 | October | 2015 | | | | (19) | #343 | Unknown | | No Checks Rec'd |
| 2996 | TD #1082-630-E | | DDA Purchase | 10/7/2015 | October | 2015 | | | | (17) | AC Moore | Shopping | | Warminster, PA |
| 2997 | TD #1082-630-E | | DDA Purchase | 10/7/2015 | October | 2015 | | | | (13) | Barnes & Noble | Expenses | | |
| 2998 | TD #1082-630-E | | DDA Purchase | 10/7/2015 | October | 2015 | | | | (11) | Target | Expenses | | Hanover, NJ |
| 2999 | TD #1082-630-E | | Visa Purchase | 10/7/2015 | October | 2015 | | | | (10) | Ritas | Expenses | | Richboro, Pa |
| 3000 | TD #1082-630-E | | Electronic Withdraw | 10/7/2015 | October | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 3001 | TD #1082-630-E | | Visa Purchase | 10/7/2015 | October | 2015 | | | | (5) | McDonalds | Expenses | | Richboro, PA |
| 3002 | TD #1082-630-E | | Visa Purchase | 10/7/2015 | October | 2015 | | | | (3) | Mondelez Int | Expenses | | |
| 3003 | TD #1082-630-E | | ACH Debit | 10/7/2015 | October | 2015 | | | | (2) | Paypal Xfer | Paypal Transfer | | |
| 3004 | TD #1082-630-E | | Deposit | 10/8/2015 | October | 2015 | 1,100 | Unknown | Unknown | | | | | |
| 3005 | TD #1082-630-E | | Transfer | 10/8/2015 | October | 2015 | 1,000 | From SV xx3256 | From SV xx3256 | | | | | |
| 3006 | TD #1082-630-E | | Transfer | 10/8/2015 | October | 2015 | 800 | From CK xx6829 | From CK xx6829 | | | | | |
| 3007 | TD #1082-630-E | | Visa Purchase | 10/8/2015 | October | 2015 | | | | (1,399) | Whisky Auctioneer | Alcohol | | |
| 3008 | TD #1082-630-E | | DDA Purchase | 10/8/2015 | October | 2015 | | | | (440) | Ventor, NJ | Expenses | | |
| 3009 | TD #1082-630-E | | Visa Purchase | 10/8/2015 | October | 2015 | | | | (380) | Flemington, NJ | Expenses | | |
| 3010 | TD #1082-630-E | | DDA Purchase | 10/8/2015 | October | 2015 | | | | (80) | Bootleggers | Expenses | | Northfield, NJ |
| 3011 | TD #1082-630-E | | DDA Purchase | 10/8/2015 | October | 2015 | | | | (75) | Petsmart | Expenses | | Warminster, NJ |
| 3012 | TD #1082-630-E | | Check | 10/8/2015 | October | 2015 | | | | (15) | #583 | Unknown | | No Checks Rec'd |
| 3013 | TD #1082-630-E | | DDA Purchase | 10/8/2015 | October | 2015 | | | | (14) | Wawa | Expenses | | Richboro, PA |
| 3014 | TD #1082-630-E | | Electronic Withdraw | 10/8/2015 | October | 2015 | | | | (9) | Paypal Xfer | Paypal Transfer | | |
| 3015 | TD #1082-630-E | | ACH Debit | 10/8/2015 | October | 2015 | | | | (6) | Paypal Xfer | Paypal Transfer | | |
| 3016 | TD #1082-630-E | | Visa Purchase | 10/8/2015 | October | 2015 | | | | (6) | Dunkin | Expenses | | Flemington, NJ |
| 3017 | TD #1082-630-E | | Check | 10/8/2015 | October | 2015 | | | | (4) | #337 | Unknown | | No Checks Rec'd |
| 3018 | TD #1082-630-E | | ATM Fee | 10/8/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 3019 | TD #1082-630-E | | Transfer | 10/9/2015 | October | 2015 | 400 | From SV xx3256 | From SV xx3256 | | | | | |
| 3020 | TD #1082-630-E | | Electronic Withdraw | 10/9/2015 | October | 2015 | | | | (1,000) | Citicard | Expenses | | |
| 3021 | TD #1082-630-E | | Electronic Withdraw | 10/9/2015 | October | 2015 | | | | (300) | Citicard | Expenses | | |
| 3022 | TD #1082-630-E | | Check | 10/9/2015 | October | 2015 | | | | (231) | #330 | Unknown | | No Checks Rec'd |
| 3023 | TD #1082-630-E | | DDA Purchase | 10/9/2015 | October | 2015 | | | | (203) | Flemington, NJ | Expenses | | |
| 3024 | TD #1082-630-E | | Electronic Withdraw | 10/9/2015 | October | 2015 | | | | (190) | #349 | Unknown | | No Checks Rec'd |
| 3025 | TD #1082-630-E | | Electronic Withdraw | 10/9/2015 | October | 2015 | | | | (125) | Paypal Xfer | Paypal Transfer | | |
| 3026 | TD #1082-630-E | | Check | 10/9/2015 | October | 2015 | | | | (110) | #260 | Unknown | | No Checks Rec'd |
| 3027 | TD #1082-630-E | | Electronic Withdraw | 10/9/2015 | October | 2015 | | | | (17) | Atlantic Electric | Expenses | | |
| 3028 | TD #1082-630-E | | Check | 10/9/2015 | October | 2015 | | | | (5) | #348 | Unknown | | No Checks Rec'd |
| 3029 | TD #1082-630-E | | Visa Purchase | 10/9/2015 | October | 2015 | | | | (4) | KFC | Expenses | | Feasterville, PA |
| 3030 | TD #1082-630-E | | ATM Fee | 10/9/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 3031 | TD #1082-630-E | | Deposit | 10/13/2015 | October | 2015 | 1,000 | Unknown | Unknown | | | | | |
| 3032 | TD #1082-630-E | | Transfer | 10/13/2015 | October | 2015 | 300 | From Acct xx1082 | From Acct #1082 | | | | | |



For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3033 | TD #1082-630-E | | Transfer | 10/13/2015 | October | 2015 | 300 | From SV xx3256 | From SV xx3256 | | | | | |
| 3034 | TD #1082-630-E | | Credit Funding | 10/13/2015 | October | 2015 | 82 | Overdraft Protection | Bank Charges | | | | | |
| 3035 | TD #1082-630-E | | Check | 10/13/2015 | October | 2015 | | | | (688) | #201 | Unknown | | No Checks Rec'd |
| 3036 | TD #1082-630-E | | DDA Purchase | 10/13/2015 | October | 2015 | | | | (510) | Wal-Mart | Expenses | | |
| 3037 | TD #1082-630-E | | Electronic Withdraw | 10/13/2015 | October | 2015 | | | | (125) | Paypal Xfer | Paypal Transfer | | |
| 3038 | TD #1082-630-E | | DDA Purchase | 10/13/2015 | October | 2015 | | | | (104) | Neshaminy Mall | Expenses | | |
| 3039 | TD #1082-630-E | | Withdrawal | 10/13/2015 | October | 2015 | | | | (75) | Bottle King | ATM Withdraw | | |
| 3040 | TD #1082-630-E | | Withdrawal | 10/13/2015 | October | 2015 | | | | (63) | Flemington, NJ | ATM Withdraw | | |
| 3041 | TD #1082-630-E | | DDA Purchase | 10/13/2015 | October | 2015 | | | | (60) | Bensalem, PA | Expenses | | |
| 3042 | TD #1082-630-E | | DDA Purchase | 10/13/2015 | October | 2015 | | | | (52) | AC Moore | Shopping | | Warminster, PA |
| 3043 | TD #1082-630-E | | Electronic Withdraw | 10/13/2015 | October | 2015 | | | | (42) | Paypal Xfer | Paypal Transfer | | |
| 3044 | TD #1082-630-E | | Withdrawal | 10/13/2015 | October | 2015 | | | | (40) | Bensalem, PA | ATM Withdraw | | |
| 3045 | TD #1082-630-E | | Electronic Withdraw | 10/13/2015 | October | 2015 | | | | (39) | Atlantic Electric | Expenses | | |
| 3046 | TD #1082-630-E | | Electronic Withdraw | 10/13/2015 | October | 2015 | | | | (35) | Paypal Xfer | Paypal Transfer | | |
| 3047 | TD #1082-630-E | | DDA Purchase | 10/13/2015 | October | 2015 | | | | (33) | Wawa | Expenses | | Richboro, PA |
| 3048 | TD #1082-630-E | | DDA Purchase | 10/13/2015 | October | 2015 | | | | (25) | Wawa | Expenses | | Richboro, PA |
| 3049 | TD #1082-630-E | | Withdrawal | 10/13/2015 | October | 2015 | | | | (20) | Richboro, PA | ATM Withdraw | | |
| 3050 | TD #1082-630-E | | DDA Purchase | 10/13/2015 | October | 2015 | | | | (19) | UPS Store | Expenses | | Warminster, PA |
| 3051 | TD #1082-630-E | | DDA Purchase | 10/13/2015 | October | 2015 | | | | (18) | USPS | Expenses | | Warminster, PA |
| 3052 | TD #1082-630-E | | Electronic Withdraw | 10/13/2015 | October | 2015 | | | | (15) | Paypal Xfer | Paypal Transfer | | |
| 3053 | TD #1082-630-E | | Visa Purchase | 10/13/2015 | October | 2015 | | | | (9) | Wendys | Expenses | | Parsippany, NJ |
| 3054 | TD #1082-630-E | | Visa Purchase | 10/13/2015 | October | 2015 | | | | (8) | Taco Bell | Expenses | | Souderton, NJ |
| 3055 | TD #1082-630-E | | Visa Purchase | 10/13/2015 | October | 2015 | | | | (6) | McDonalds | Expenses | | Richboro, PA |
| 3056 | TD #1082-630-E | | Visa Purchase | 10/13/2015 | October | 2015 | | | | (5) | Dunkin | Expenses | | Flemington, NJ |
| 3057 | TD #1082-630-E | | Visa Purchase | 10/13/2015 | October | 2015 | | | | (4) | Mondelez Int | Expenses | | |
| 3058 | TD #1082-630-E | | ATM Fee | 10/13/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 3059 | TD #1082-630-E | | ATM Fee | 10/13/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 3060 | TD #1082-630-E | | Visa Purchase | 10/13/2015 | October | 2015 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 3061 | TD #1082-630-E | | Visa Purchase | 10/13/2015 | October | 2015 | | | | (1) | Dunkin | Expenses | | Flemington, NJ |
| 3062 | TD #1082-630-E | | Visa Purchase | 10/14/2015 | October | 2015 | | | | (73) | CVS | Expenses | | Richboro, PA |
| 3063 | TD #1082-630-E | | Visa Purchase | 10/14/2015 | October | 2015 | | | | (72) | Getty | Expenses | | Richboro, PA |
| 3064 | TD #1082-630-E | | Withdrawal | 10/14/2015 | October | 2015 | | | | (63) | Flemington, NJ | ATM Withdraw | | |
| 3065 | TD #1082-630-E | | DDA Purchase | 10/14/2015 | October | 2015 | | | | (37) | Wawa | Expenses | | Richboro, PA |
| 3066 | TD #1082-630-E | | ATM Fee | 10/14/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 3067 | TD #1082-630-E | | Deposit | 10/15/2015 | October | 2015 | 200 | Paypal Xfer | Paypal Transfer | | | | | |
| 3068 | TD #1082-630-E | | Deposit | 10/15/2015 | October | 2015 | 1,050 | Unknown | Unknown | | | | | |
| 3069 | TD #1082-630-E | | Check | 10/15/2015 | October | 2015 | | | | (400) | #580 | Unknown | | No Checks Rec'd |
| 3070 | TD #1082-630-E | | Electronic Withdraw | 10/15/2015 | October | 2015 | | | | (176) | Paypal Xfer | Paypal Transfer | | |
| 3071 | TD #1082-630-E | | Withdrawal | 10/15/2015 | October | 2015 | | | | (140) | Richboro, PA | ATM Withdraw | | |
| 3072 | TD #1082-630-E | | Withdrawal | 10/15/2015 | October | 2015 | | | | (100) | Bensalem, PA | ATM Withdraw | | |
| 3073 | TD #1082-630-E | | DDA Purchase | 10/15/2015 | October | 2015 | | | | (42) | USPS | Expenses | | |
| 3074 | TD #1082-630-E | | Electronic Withdraw | 10/15/2015 | October | 2015 | | | | (13) | Lifetouch | Expenses | | |
| 3075 | TD #1082-630-E | | Electronic Withdraw | 10/15/2015 | October | 2015 | | | | (13) | Lifetouch | Expenses | | |
| 3076 | TD #1082-630-E | | Electronic Withdraw | 10/15/2015 | October | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 3077 | TD #1082-630-E | | Electronic Withdraw | 10/15/2015 | October | 2015 | | | | (7) | Paypal Xfer | Paypal Transfer | | |
| 3078 | TD #1082-630-E | | Visa Purchase | 10/15/2015 | October | 2015 | | | | (6) | Dunkin | Expenses | | Flemington, NJ |
| 3079 | TD #1082-630-E | | Visa Purchase | 10/15/2015 | October | 2015 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 3080 | TD #1082-630-E | | Deposit | 10/16/2015 | October | 2015 | 3,092 | Mondelez Global Salary | Direct Deposit | | | | | |
| 3081 | TD #1082-630-E | | Deposit | 10/16/2015 | October | 2015 | 29,780 | Unknown | Unknown | | | | | |
| 3082 | TD #1082-630-E | | Check | 10/16/2015 | October | 2015 | | | | (933) | #203 | Unknown | | No Checks Rec'd |
| 3083 | TD #1082-630-E | | Withdrawal | 10/16/2015 | October | 2015 | | | | (204) | Bensalem, PA | ATM Withdraw | | |
| 3084 | TD #1082-630-E | | Visa Purchase | 10/16/2015 | October | 2015 | | | | (81) | CVS | Expenses | | Richboro, PA |
| 3085 | TD #1082-630-E | | Visa Purchase | 10/16/2015 | October | 2015 | | | | (16) | Taco Bell | Expenses | | Souderton, NJ |
| 3086 | TD #1082-630-E | | Visa Purchase | 10/16/2015 | October | 2015 | | | | (8) | Richboro, PA | Unknown | | |
| 3087 | TD #1082-630-E | | DDA Purchase | 10/16/2015 | October | 2015 | | | | (7) | Walgreens | Expenses | | |
| 3088 | TD #1082-630-E | | ATM Fee | 10/16/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 3089 | TD #1082-630-E | | Visa Purchase | 10/19/2015 | October | 2015 | 85 | Party Girts | Purchase Return | | | | | |
| 3090 | TD #1082-630-E | | Electronic Withdraw | 10/19/2015 | October | 2015 | | | | (250) | Paypal Xfer | Paypal Transfer | | |
| 3091 | TD #1082-630-E | | DDA Purchase | 10/19/2015 | October | 2015 | | | | (56) | Warminster Supercenter | Expenses | | |
| 3092 | TD #1082-630-E | | Electronic Withdraw | 10/19/2015 | October | 2015 | | | | (45) | Paypal Xfer | Paypal Transfer | | |
| 3093 | TD #1082-630-E | | Electronic Withdraw | 10/19/2015 | October | 2015 | | | | (45) | Paypal Xfer | Paypal Transfer | | |
| 3094 | TD #1082-630-E | | Visa Purchase | 10/19/2015 | October | 2015 | | | | (41) | Regal Cinemas | Expenses | | |
| 3095 | TD #1082-630-E | | Visa Purchase | 10/19/2015 | October | 2015 | | | | (20) | Dominicks Pizza | Expenses | | Richboro, PA |
| 3096 | TD #1082-630-E | | Visa Purchase | 10/19/2015 | October | 2015 | | | | (16) | Burger King | Expenses | | |
| 3097 | TD #1082-630-E | | Visa Purchase | 10/19/2015 | October | 2015 | | | | (13) | Manhattan Bagel | Expenses | | Richboro, PA |
| 3098 | TD #1082-630-E | | Visa Purchase | 10/19/2015 | October | 2015 | | | | (11) | Tonys Place | Expenses | | |
| 3099 | TD #1082-630-E | | Visa Purchase | 10/19/2015 | October | 2015 | | | | (3) | McDonalds | Expenses | | Richboro, PA |
| 3100 | TD #1082-630-E | | Visa Purchase | 10/19/2015 | October | 2015 | | | | (2) | McDonalds | Expenses | | Richboro, PA |
| 3101 | TD #1082-630-E | | Check | 10/20/2015 | October | 2015 | | | | (1,535) | #615 | Unknown | | No Checks Rec'd |
| 3102 | TD #1082-630-E | | DDA Purchase | 10/20/2015 | October | 2015 | | | | (1,504) | Just Whisky LTD | Alcohol | | |
| 3103 | TD #1082-630-E | | Electronic Withdraw | 10/20/2015 | October | 2015 | | | | (500) | Paypal Xfer | Paypal Transfer | | |
| 3104 | TD #1082-630-E | | Transfer | 10/20/2015 | October | 2015 | | | | (400) | To CC xx3176 | To CC xx3176 | | |
| 3105 | TD #1082-630-E | | Electronic Withdraw | 10/20/2015 | October | 2015 | | | | (285) | Paypal Xfer | Paypal Transfer | | |
| 3106 | TD #1082-630-E | | Transfer | 10/20/2015 | October | 2015 | | | | (250) | To Acct xx1082 | To Acct xx1082 | | |
| 3107 | TD #1082-630-E | | DDA Purchase | 10/20/2015 | October | 2015 | | | | (235) | Livingston Boitt | Alcohol | | |
| 3108 | TD #1082-630-E | | Electronic Withdraw | 10/20/2015 | October | 2015 | | | | (150) | Paypal Xfer | Paypal Transfer | | |
| 3109 | TD #1082-630-E | | Visa Purchase | 10/20/2015 | October | 2015 | | | | (77) | Spirit Halloween | Expenses | | |
| 3110 | TD #1082-630-E | | Check | 10/20/2015 | October | 2015 | | | | (50) | #584 | Unknown | | No Checks Rec'd |
| 3111 | TD #1082-630-E | | Check | 10/20/2015 | October | 2015 | | | | (30) | #630 | Unknown | | No Checks Rec'd |
| 3112 | TD #1082-630-E | | DDA Purchase | 10/20/2015 | October | 2015 | | | | (26) | Rite Aid | Expenses | | Richboro, PA |



For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Transaction Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3113 | TD #1082-630-E | | Visa Purchase | 10/20/2015 | October | 2015 | | | | (10) | CVS | Expenses | | Richboro, PA |
| 3114 | TD #1082-630-E | | Visa Purchase | 10/20/2015 | October | 2015 | | | | (9) | McDonalds | Expenses | | Richboro, PA |
| 3115 | TD #1082-630-E | | Electronic Withdraw | 10/20/2015 | October | 2015 | | | | (8) | Paypal Xfer | Paypal Transfer | | |
| 3116 | TD #1082-630-E | | DDA Purchase | 10/21/2015 | October | 2015 | | | | (535) | Shoprite | Expenses | | Parsippany, NJ |
| 3117 | TD #1082-630-E | | DDA Purchase | 10/21/2015 | October | 2015 | | | | (104) | Superfresh | Expenses | | Richboro, PA |
| 3118 | TD #1082-630-E | | Visa Purchase | 10/21/2015 | October | 2015 | | | | (18) | Speedway | Expenses | | Richboro, PA |
| 3119 | TD #1082-630-E | | DDA Purchase | 10/21/2015 | October | 2015 | | | | (15) | Dollar Tree | Expenses | | Richboro, PA |
| 3120 | TD #1082-630-E | | Deposit | 10/22/2015 | October | 2015 | 248 | Paypal Xfer | Paypal Transfer | | | | | |
| 3121 | TD #1082-630-E | | Deposit | 10/22/2015 | October | 2015 | 971 | Unknown | Unknown | | | | | |
| 3122 | TD #1082-630-E | | Check | 10/22/2015 | October | 2015 | | | | (669) | #636 | Unknown | | No Checks Rec'd |
| 3123 | TD #1082-630-E | | ACH Debit | 10/22/2015 | October | 2015 | | | | (576) | Johnson & Johnson | Expenses | | |
| 3124 | TD #1082-630-E | | Withdrawal | 10/22/2015 | October | 2015 | | | | (200) | Bensalem, PA | ATM Withdraw | | |
| 3125 | TD #1082-630-E | | Electronic Withdraw | 10/22/2015 | October | 2015 | | | | (200) | Paypal Xfer | Paypal Transfer | | |
| 3126 | TD #1082-630-E | | Check | 10/22/2015 | October | 2015 | | | | (34) | #528 | Unknown | | No Checks Rec'd |
| 3127 | TD #1082-630-E | | Visa Purchase | 10/22/2015 | October | 2015 | | | | (24) | Subway | Expenses | | Ivyland, PA |
| 3128 | TD #1082-630-E | | Electronic Withdraw | 10/23/2015 | October | 2015 | | | | (1,550) | Paypal Xfer | Paypal Transfer | | |
| 3129 | TD #1082-630-E | | Electronic Withdraw | 10/23/2015 | October | 2015 | | | | (365) | Paypal Xfer | Paypal Transfer | | |
| 3130 | TD #1082-630-E | | DDA Purchase | 10/23/2015 | October | 2015 | | | | (225) | Little Brothers | Expenses | | Flemington, NJ |
| 3131 | TD #1082-630-E | | Withdrawal | 10/23/2015 | October | 2015 | | | | (204) | Bensalem, PA | ATM Withdraw | | |
| 3132 | TD #1082-630-E | | Electronic Withdraw | 10/23/2015 | October | 2015 | | | | (200) | Paypal Xfer | Paypal Transfer | | |
| 3133 | TD #1082-630-E | | Electronic Withdraw | 10/23/2015 | October | 2015 | | | | (200) | Target | Expenses | | Warrington, PA |
| 3134 | TD #1082-630-E | | Electronic Withdraw | 10/23/2015 | October | 2015 | | | | (163) | Cabelas | Expenses | | |
| 3135 | TD #1082-630-E | | Withdrawal | 10/23/2015 | October | 2015 | | | | (63) | Richboro Remote | ATM Withdraw | | |
| 3136 | TD #1082-630-E | | DDA Purchase | 10/23/2015 | October | 2015 | | | | (56) | Home Depot | Expenses | | |
| 3137 | TD #1082-630-E | | Electronic Withdraw | 10/23/2015 | October | 2015 | | | | (45) | Paypal Xfer | Paypal Transfer | | |
| 3138 | TD #1082-630-E | | DDA Purchase | 10/23/2015 | October | 2015 | | | | (28) | USPS | Expenses | | Hanover, NJ |
| 3139 | TD #1082-630-E | | DDA Purchase | 10/23/2015 | October | 2015 | | | | (21) | Party City | Expenses | | |
| 3140 | TD #1082-630-E | | Visa Purchase | 10/23/2015 | October | 2015 | | | | (18) | Zips Dry Cleaners | Expenses | | Warminster, PA |
| 3141 | TD #1082-630-E | | Visa Purchase | 10/23/2015 | October | 2015 | | | | (9) | Panera Bread | Expenses | | Feasterville, PA |
| 3142 | TD #1082-630-E | | Visa Purchase | 10/23/2015 | October | 2015 | | | | (7) | McDonalds | Expenses | | Richboro, PA |
| 3143 | TD #1082-630-E | | ATM Fee | 10/23/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 3144 | TD #1082-630-E | | ATM Fee | 10/23/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 3145 | TD #1082-630-E | | Deposit | 10/26/2015 | October | 2015 | 975 | Paypal Xfer | Paypal Transfer | | | | | |
| 3146 | TD #1082-630-E | | Deposit | 10/26/2015 | October | 2015 | 550 | Paypal Xfer | Paypal Transfer | | | | | |
| 3147 | TD #1082-630-E | | Visa Purchase | 10/26/2015 | October | 2015 | | | | (2,367) | Paypal Xfer | Paypal Transfer | | |
| 3148 | TD #1082-630-E | | Electronic Withdraw | 10/26/2015 | October | 2015 | | | | (2,300) | Paypal Xfer | Paypal Transfer | | |
| 3149 | TD #1082-630-E | | Electronic Withdraw | 10/26/2015 | October | 2015 | | | | (2,300) | Paypal Xfer | Paypal Transfer | | |
| 3150 | TD #1082-630-E | | Check | 10/26/2015 | October | 2015 | | | | (500) | #634 | Unknown | | No Checks Rec'd |
| 3151 | TD #1082-630-E | | Electronic Withdraw | 10/26/2015 | October | 2015 | | | | (300) | Paypal Xfer | Paypal Transfer | | |
| 3152 | TD #1082-630-E | | Electronic Withdraw | 10/26/2015 | October | 2015 | | | | (300) | Chase Payment | Expenses | | |
| 3153 | TD #1082-630-E | | Electronic Withdraw | 10/26/2015 | October | 2015 | | | | (250) | Paypal Xfer | Paypal Transfer | | |
| 3154 | TD #1082-630-E | | Electronic Withdraw | 10/26/2015 | October | 2015 | | | | (250) | Citcard | Expenses | | |
| 3155 | TD #1082-630-E | | Withdrawal | 10/26/2015 | October | 2015 | | | | (200) | Bensalem, PA | ATM Withdraw | | |
| 3156 | TD #1082-630-E | | Check | 10/26/2015 | October | 2015 | | | | (200) | #529 | Unknown | | No Checks Rec'd |
| 3157 | TD #1082-630-E | | Electronic Withdraw | 10/26/2015 | October | 2015 | | | | (190) | Paypal Xfer | Paypal Transfer | | |
| 3158 | TD #1082-630-E | | Check | 10/26/2015 | October | 2015 | | | | (181) | #526 | Unknown | | No Checks Rec'd |
| 3159 | TD #1082-630-E | | Electronic Withdraw | 10/26/2015 | October | 2015 | | | | (135) | Paypal Xfer | Paypal Transfer | | |
| 3160 | TD #1082-630-E | | Electronic Withdraw | 10/26/2015 | October | 2015 | | | | (115) | Paypal Xfer | Paypal Transfer | | |
| 3161 | TD #1082-630-E | | Check | 10/26/2015 | October | 2015 | | | | (100) | #628 | Unknown | | No Checks Rec'd |
| 3162 | TD #1082-630-E | | Electronic Withdraw | 10/26/2015 | October | 2015 | | | | (100) | Capital One Arc | Expenses | | |
| 3163 | TD #1082-630-E | | DDA Purchase | 10/26/2015 | October | 2015 | | | | (54) | Wawa | Expenses | | Richboro, PA |
| 3164 | TD #1082-630-E | | DDA Purchase | 10/26/2015 | October | 2015 | | | | (52) | USPS | Expenses | | Richboro, PA |
| 3165 | TD #1082-630-E | | Check | 10/26/2015 | October | 2015 | | | | (36) | #639 | Unknown | | No Checks Rec'd |
| 3166 | TD #1082-630-E | | Visa Purchase | 10/26/2015 | October | 2015 | | | | (33) | Spirit Halloween | Expenses | | |
| 3167 | TD #1082-630-E | | Visa Purchase | 10/26/2015 | October | 2015 | | | | (33) | Manhattan Bagel | Expenses | | Richboro, PA |
| 3168 | TD #1082-630-E | | Visa Purchase | 10/26/2015 | October | 2015 | | | | (10) | McDonalds | Expenses | | Richboro, PA |
| 3169 | TD #1082-630-E | | DDA Purchase | 10/26/2015 | October | 2015 | | | | (9) | Wawa | Expenses | | Richboro, PA |
| 3170 | TD #1082-630-E | | DDA Purchase | 10/26/2015 | October | 2015 | | | | (7) | Wawa | Expenses | | Richboro, PA |
| 3171 | TD #1082-630-E | | Deposit | 10/27/2015 | October | 2015 | 950 | Paypal Xfer | Paypal Transfer | | | | | |
| 3172 | TD #1082-630-E | | Visa Purchase | 10/27/2015 | October | 2015 | | | | (751) | Paypal Xfer | Paypal Transfer | | |
| 3173 | TD #1082-630-E | | Check | 10/27/2015 | October | 2015 | | | | (615) | #262 | Unknown | | No Checks Rec'd |
| 3174 | TD #1082-630-E | | Check | 10/27/2015 | October | 2015 | | | | (615) | #263 | Unknown | | No Checks Rec'd |
| 3175 | TD #1082-630-E | | Check | 10/27/2015 | October | 2015 | | | | (399) | #614 | Unknown | | No Checks Rec'd |
| 3176 | TD #1082-630-E | | Electronic Withdraw | 10/27/2015 | October | 2015 | | | | (110) | Paypal Xfer | Paypal Transfer | | |
| 3177 | TD #1082-630-E | | Electronic Withdraw | 10/27/2015 | October | 2015 | | | | (100) | Credit First Pmt | Expenses | | |
| 3178 | TD #1082-630-E | | Electronic Withdraw | 10/27/2015 | October | 2015 | | | | (86) | Barclay Card | Expenses | | |
| 3179 | TD #1082-630-E | | Visa Purchase | 10/27/2015 | October | 2015 | | | | (22) | Mr Printers | Expenses | | Richboro, PA |
| 3180 | TD #1082-630-E | | Visa Purchase | 10/27/2015 | October | 2015 | | | | (17) | Wendys | Expenses | | Warrington, PA |
| 3181 | TD #1082-630-E | | Electronic Withdraw | 10/27/2015 | October | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 3182 | TD #1082-630-E | | Electronic Withdraw | 10/28/2015 | October | 2015 | | | | (948) | Atom Supplies LTD | Expenses | | |
| 3183 | TD #1082-630-E | | Electronic Withdraw | 10/28/2015 | October | 2015 | | | | (200) | Visa | Expenses | | |
| 3184 | TD #1082-630-E | | Withdrawal | 10/28/2015 | October | 2015 | | | | (103) | Pulaski, NY | ATM Withdraw | | |
| 3185 | TD #1082-630-E | | Visa Purchase | 10/28/2015 | October | 2015 | | | | (67) | The Liquor Stop | Alcohol | | Morris Plains, NJ |
| 3186 | TD #1082-630-E | | Electronic Withdraw | 10/28/2015 | October | 2015 | | | | (60) | Paypal Xfer | Paypal Transfer | | |
| 3187 | TD #1082-630-E | | DDA Purchase | 10/28/2015 | October | 2015 | | | | (11) | Dollar Tree | Expenses | | Richboro, PA |
| 3188 | TD #1082-630-E | | ATM Fee | 10/28/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 3189 | TD #1082-630-E | | Deposit | 10/29/2015 | October | 2015 | 1,550 | Paypal Xfer | Paypal Transfer | | | | | |
| 3190 | TD #1082-630-E | | Visa Purchase | 10/29/2015 | October | 2015 | | | | (969) | Paypal Xfer | Paypal Transfer | | |
| 3191 | TD #1082-630-E | | Electronic Withdraw | 10/29/2015 | October | 2015 | | | | (451) | Traveler's Insur | Insurance | | |
| 3192 | TD #1082-630-E | | Electronic Withdraw | 10/29/2015 | October | 2015 | | | | (335) | Paypal Xfer | Paypal Transfer | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Transaction Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | TD #1082-630-E | | Electronic Withdraw | 10/29/2015 | October | 2015 | | | | (212) | Traveler's Insur | Insurance | | |
| 3194 | TD #1082-630-E | | Withdrawal | 10/29/2015 | October | 2015 | | | | (204) | Neshaminy Mall | ATM Withdraw | | |
| 3195 | TD #1082-630-E | | DDA Purchase | 10/29/2015 | October | 2015 | | | | (132) | Warminster Supercenter | Expenses | | |
| 3196 | TD #1082-630-E | | Electronic Withdraw | 10/29/2015 | October | 2015 | | | | (43) | Paypal Xfer | Paypal Transfer | | |
| 3197 | TD #1082-630-E | | Electronic Withdraw | 10/29/2015 | October | 2015 | | | | (18) | Paypal Xfer | Paypal Transfer | | |
| 3198 | TD #1082-630-E | | DDA Purchase | 10/29/2015 | October | 2015 | | | | (15) | Wawa | Expenses | Richboro, PA | |
| 3199 | TD #1082-630-E | | Electronic Withdraw | 10/29/2015 | October | 2015 | | | | (10) | Paypal Xfer | Paypal Transfer | | |
| 3200 | TD #1082-630-E | | ATM Fee | 10/29/2015 | October | 2015 | | | | (3) | Bank | ATM Withdraw | | |
| 3201 | TD #1082-630-E | | Deposit | 10/30/2015 | October | 2015 | 4,600 | Paypal Xfer | Paypal Transfer | | | | | |
| 3202 | TD #1082-630-E | | Deposit | 10/30/2015 | October | 2015 | 3,566 | Mondelez Global Salary | Direct Deposit | | | | | |
| 3203 | TD #1082-630-E | | Deposit | 10/30/2015 | October | 2015 | 750 | Paypal Xfer | Paypal Transfer | | | | | |
| 3204 | TD #1082-630-E | | Transfer | 10/30/2015 | October | 2015 | 969 | Paypal Xfer | Paypal Transfer | | | | | |
| 3205 | TD #1082-630-E | | Visa Purchase | 10/30/2015 | October | 2015 | | | | (200) | To xx6287 | To Acct xx6287 | | |
| 3206 | TD #1082-630-E | | Visa Purchase | 10/30/2015 | October | 2015 | | | | (17) | Taco Bell | Expenses | Souderton, NJ | |
| 3207 | TD #1082-630-E | | Visa Purchase | 10/30/2015 | October | 2015 | | | | (4) | McDonalds | Expenses | Richboro, PA | |
| 3208 | TD #6829-636-E | | Transfer | 7/1/2014 | July | 2014 | 300 | From SV xx3280 | | | | | | |
| 3209 | TD #6829-636-E | | Overdraft | 7/1/2014 | July | 2014 | | | | 35 | Bank | Bank | | |
| 3210 | TD #6829-636-E | | Electronic Withdraw | 7/2/2014 | July | 2014 | | | | 11 | Atlantic Electric | Expenses | | |
| 3211 | TD #6829-636-E | | Electronic Withdraw | 7/3/2014 | July | 2014 | | | | 14 | Atlantic Electric | Expenses | | |
| 3212 | TD #6829-636-E | | Interest | 7/3/2014 | July | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3213 | TD #6829-636-E | | Maintenance | 7/3/2014 | July | 2014 | | | | 9 | Bank | Bank | | |
| 3214 | TD #6829-636-E | | Deposit | 7/7/2014 | July | 2014 | 0 | JP Morgan Chase | Bank | | | | | |
| 3215 | TD #6829-636-E | | Deposit | 7/7/2014 | July | 2014 | 0 | JP Morgan Chase | Bank | | | | | |
| 3216 | TD #6829-636-E | | Deposit | 7/7/2014 | July | 2014 | 750 | Unknown | Unknown | | | | | |
| 3217 | TD #6829-636-E | | Check | 7/7/2014 | July | 2014 | | | | 50 | #2950 | Unknown | | No Checks Rec'd |
| 3218 | TD #6829-636-E | | Electronic Withdraw | 7/7/2014 | July | 2014 | | | | 0 | JP Morgan Chase | Bank Fees | | |
| 3219 | TD #6829-636-E | | Transfer | 7/16/2014 | July | 2014 | | | | 200 | To xx6287 | To Acct xx6287 | | |
| 3220 | TD #6829-636-E | | Check | 7/18/2014 | July | 2014 | | | | 100 | #509 | Unknown | | No Checks Rec'd |
| 3221 | TD #6829-636-E | | Check | 7/21/2014 | July | 2014 | | | | 300 | #513 | Unknown | | No Checks Rec'd |
| 3222 | TD #6829-636-E | | Electronic Withdraw | 7/21/2014 | July | 2014 | | | | 244 | American Express ARC | Expenses | | |
| 3223 | TD #6829-636-E | | Transfer | 7/22/2014 | July | 2014 | 1,000 | From SV xx3280 | | | | | | |
| 3224 | TD #6829-636-E | | Overdraft | 7/22/2014 | July | 2014 | | | | 35 | Bank | Bank | | |
| 3225 | TD #6829-636-E | | Electronic Withdraw | 7/22/2014 | July | 2014 | | | | 285 | Capital One Arc | Expenses | | |
| 3226 | TD #6829-636-E | | ACH Debit | 7/24/2014 | July | 2014 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3227 | TD #6829-636-E | | ACH Debit | 7/28/2014 | July | 2014 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3228 | TD #6829-636-E | | Check | 7/29/2014 | July | 2014 | | | | 224 | #2991 | Unknown | | No Checks Rec'd |
| 3229 | TD #6829-636-E | | Transfer | 7/30/2014 | July | 2014 | 300 | From xx1082 | From Acct #1082 | | | | | |
| 3230 | TD #6829-636-E | | Transfer | 7/30/2014 | July | 2014 | 200 | From xx1082 | From Acct #1082 | | | | | |
| 3231 | TD #6829-636-E | | Interest | 8/1/2014 | August | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3232 | TD #6829-636-E | | Maintenance | 8/1/2014 | August | 2014 | | | | 9 | Bank | Bank | | |
| 3233 | TD #6829-636-E | | Deposit | 8/5/2014 | August | 2014 | 650 | Unknown | Unknown | | | | | |
| 3234 | TD #6829-636-E | | Electronic Withdraw | 8/6/2014 | August | 2014 | | | | 150 | Discover | Expenses | | |
| 3235 | TD #6829-636-E | | Electronic Withdraw | 8/11/2014 | August | 2014 | | | | 100 | Chase Payment | Expenses | | |
| 3236 | TD #6829-636-E | | Check | 8/11/2014 | August | 2014 | | | | 91 | #516 | Unknown | | No Checks Rec'd |
| 3237 | TD #6829-636-E | | Electronic Withdraw | 8/12/2014 | August | 2014 | | | | 100 | Barclay Card | Expenses | | |
| 3238 | TD #6829-636-E | | Transfer | 8/13/2014 | August | 2014 | | | | 200 | To xx6287 | To Acct xx6287 | | |
| 3239 | TD #6829-636-E | | Deposit | 8/15/2014 | August | 2014 | 1,875 | Unknown | Unknown | | | | | |
| 3240 | TD #6829-636-E | | Deposit | 8/18/2014 | August | 2014 | 476 | Chase Reward Rdm | Credit Award | | | | | |
| 3241 | TD #6829-636-E | | Deposit | 8/18/2014 | August | 2014 | 1,400 | Unknown | Unknown | | | | | |
| 3242 | TD #6829-636-E | | Transfer | 8/19/2014 | August | 2014 | | | | 500 | To Acct xx1082 | To Acct xx1082 | | |
| 3243 | TD #6829-636-E | | Transfer | 8/19/2014 | August | 2014 | | | | 243 | To CC xx2964 | To CC xx2964 | | |
| 3244 | TD #6829-636-E | | Check | 8/22/2014 | August | 2014 | | | | 574 | #460 | Unknown | | No Checks Rec'd |
| 3245 | TD #6829-636-E | | Check | 8/22/2014 | August | 2014 | | | | 574 | #519 | Unknown | | No Checks Rec'd |
| 3246 | TD #6829-636-E | | ACH Debit | 8/26/2014 | August | 2014 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3247 | TD #6829-636-E | | ACH Debit | 8/26/2014 | August | 2014 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3248 | TD #6829-636-E | | Transfer | 8/27/2014 | August | 2014 | | | | 200 | To xx6287 | To Acct xx6287 | | |
| 3249 | TD #6829-636-E | | Transfer | 8/27/2014 | August | 2014 | | | | 10 | To CC xx2964 | To CC xx2964 | | |
| 3250 | TD #6829-636-E | | Deposit | 8/28/2014 | August | 2014 | 5,000 | Unknown | Unknown | | | | | |
| 3251 | TD #6829-636-E | | Transfer | 9/2/2014 | September | 2014 | | | | 1,200 | To Acct xx1082 | To Acct xx1082 | | |
| 3252 | TD #6829-636-E | | Transfer | 9/2/2014 | September | 2014 | | | | 500 | To Acct xx1082 | To Acct xx1082 | | |
| 3253 | TD #6829-636-E | | Deposit | 9/3/2014 | September | 2014 | 1,100 | Unknown | Unknown | | | | | |
| 3254 | TD #6829-636-E | | Transfer | 9/3/2014 | September | 2014 | | | | 1,500 | To Acct xx1082 | To Acct xx1082 | | |
| 3255 | TD #6829-636-E | | Check | 9/3/2014 | September | 2014 | | | | 574 | #517 | Unknown | | No Checks Rec'd |
| 3256 | TD #6829-636-E | | Check | 9/3/2014 | September | 2014 | | | | 574 | #518 | Unknown | | No Checks Rec'd |
| 3257 | TD #6829-636-E | | Electronic Withdraw | 9/3/2014 | September | 2014 | | | | 19 | Atlantic Electric | Expenses | | |
| 3258 | TD #6829-636-E | | Electronic Withdraw | 9/3/2014 | September | 2014 | | | | 19 | Atlantic Electric | Expenses | | |
| 3259 | TD #6829-636-E | | Interest | 9/3/2014 | September | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3260 | TD #6829-636-E | | Transfer | 9/5/2014 | September | 2014 | | | | 7 | To Acct xx1082 | To Acct xx1082 | | |
| 3261 | TD #6829-636-E | | Transfer | 9/5/2014 | September | 2014 | | | | 7 | To Acct xx1082 | To Acct xx1082 | | |
| 3262 | TD #6829-636-E | | Electronic Withdraw | 9/8/2014 | September | 2014 | | | | 2,000 | American Express ARC | Expenses | | |
| 3263 | TD #6829-636-E | | Check | 9/8/2014 | September | 2014 | | | | 485 | #465 | Unknown | | No Checks Rec'd |
| 3264 | TD #6829-636-E | | Electronic Withdraw | 9/8/2014 | September | 2014 | | | | 150 | American Express ARC | Expenses | | |
| 3265 | TD #6829-636-E | | Electronic Withdraw | 9/8/2014 | September | 2014 | | | | 100 | Check Payment | Expenses | | |
| 3266 | TD #6829-636-E | | Transfer | 9/9/2014 | September | 2014 | 500 | From xx1082 | From Acct #1082 | | | | | |
| 3267 | TD #6829-636-E | | Check | 9/10/2014 | September | 2014 | | | | 498 | #464 | Unknown | | No Checks Rec'd |
| 3268 | TD #6829-636-E | | Deposit | 9/12/2014 | September | 2014 | 803 | Unknown | Unknown | | | | | |
| 3269 | TD #6829-636-E | | Transfer | 9/12/2014 | September | 2014 | | | | 300 | To Acct xx1082 | To Acct xx1082 | | |
| 3270 | TD #6829-636-E | | Check | 9/15/2014 | September | 2014 | | | | 975 | #469 | Unknown | | No Checks Rec'd |
| 3271 | TD #6829-636-E | | Deposit | 9/19/2014 | September | 2014 | 700 | Unknown | Unknown | | | | | |
| 3272 | TD #6829-636-E | | Electronic Withdraw | 9/19/2014 | September | 2014 | | | | 200 | Discover | Expenses | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3273 | TD #6829-636-E | | Transfer | 9/22/2014 | September | 2014 | 300 | From xx1082 | From Acct #1082 | | | | | |
| 3274 | TD #6829-636-E | | Transfer | 9/22/2014 | September | 2014 | | | | 200 | To xx6287 | To Acct xx6287 | | |
| 3275 | TD #6829-636-E | | Electronic Withdraw | 9/23/2014 | September | 2014 | | | | 235 | Chase Epay | Expenses | | |
| 3276 | TD #6829-636-E | | ACH Debit | 9/24/2014 | September | 2014 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3277 | TD #6829-636-E | | ACH Debit | 9/26/2014 | September | 2014 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3278 | TD #6829-636-E | | Deposit | 10/3/2014 | October | 2014 | 1,100 | Unknown | Unknown | | | | | |
| 3279 | TD #6829-636-E | | Interest | 10/3/2014 | October | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3280 | TD #6829-636-E | | Debit | 10/6/2014 | October | 2014 | | | | 1,500 | Unknown | Unknown | | |
| 3281 | TD #6829-636-E | | Deposit | 10/17/2014 | October | 2014 | 98 | Unknown | Unknown | | | | | |
| 3282 | TD #6829-636-E | | ACH Debit | 10/24/2014 | October | 2014 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3283 | TD #6829-636-E | | Transfer | 10/27/2014 | October | 2014 | 300 | From CK xx1082 | | | | | | |
| 3284 | TD #6829-636-E | | ACH Debit | 10/27/2014 | October | 2014 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3285 | TD #6829-636-E | | Electronic Withdraw | 10/28/2014 | October | 2014 | | | | 11 | Atlantic Electric | Expenses | | |
| 3286 | TD #6829-636-E | | Electronic Withdraw | 10/29/2014 | October | 2014 | | | | 25 | Chase Payment | Expenses | | |
| 3287 | TD #6829-636-E | | Electronic Withdraw | 10/30/2014 | October | 2014 | | | | 24 | Atlantic Electric | Expenses | | |
| 3288 | TD #6829-636-E | | Deposit | 10/31/2014 | October | 2014 | 700 | Unknown | Unknown | | | | | |
| 3289 | TD #6829-636-E | | Check | 11/3/2014 | November | 2014 | | | | 98 | #373 | Unknown | | No Checks Rec'd |
| 3290 | TD #6829-636-E | | Interest | 11/3/2014 | November | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3291 | TD #6829-636-E | | Deposit | 11/5/2014 | November | 2014 | 1,100 | Unknown | Unknown | | | | | |
| 3292 | TD #6829-636-E | | Transfer | 11/6/2014 | November | 2014 | | | | 300 | To xx6287 | To Acct xx6287 | | |
| 3293 | TD #6829-636-E | | Transfer | 11/6/2014 | November | 2014 | | | | 1 | To Acct xx1082 | To Acct xx1082 | | |
| 3294 | TD #6829-636-E | | Deposit | 11/13/2014 | November | 2014 | 700 | Unknown | Unknown | | | | | |
| 3295 | TD #6829-636-E | | Transfer | 11/18/2014 | November | 2014 | | | | 100 | To CC xx3176 | To CC xx3176 | | |
| 3296 | TD #6829-636-E | | Transfer | 11/25/2014 | November | 2014 | | | | 400 | To Acct xx1082 | To Acct xx1082 | | |
| 3297 | TD #6829-636-E | | ACH Debit | 11/25/2014 | November | 2014 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3298 | TD #6829-636-E | | ACH Debit | 11/26/2014 | November | 2014 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3299 | TD #6829-636-E | | Zero Dollar DR | 12/1/2014 | December | 2014 | | | | - | Treasury Direct | Unknown | | |
| 3300 | TD #6829-636-E | | Zero Dollar DR | 12/1/2014 | December | 2014 | | | | - | Treasury Direct | Unknown | | |
| 3301 | TD #6829-636-E | | Deposit | 12/2/2014 | December | 2014 | 1,100 | Unknown | Unknown | | | | | |
| 3302 | TD #6829-636-E | | Interest | 12/3/2014 | December | 2014 | 0 | Bank | Interest Earned | | | | | |
| 3303 | TD #6829-636-E | | Transfer | 12/11/2014 | December | 2014 | | | | 300 | To xx6287 | To Acct xx6287 | | |
| 3304 | TD #6829-636-E | | Transfer | 12/17/2014 | December | 2014 | | | | 8 | To CC xx3176 | To CC xx3176 | | |
| 3305 | TD #6829-636-E | | ACH Debit | 12/24/2014 | December | 2014 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3306 | TD #6829-636-E | | Check | 12/26/2014 | December | 2014 | | | | 526 | #375 | Unknown | | No Checks Rec'd |
| 3307 | TD #6829-636-E | | ACH Debit | 12/26/2014 | December | 2014 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3308 | TD #6829-636-E | | Electronic Withdraw | 12/26/2014 | December | 2014 | | | | 6 | Atlantic Electric | Expenses | | |
| 3309 | TD #6829-636-E | | Interest | 1/2/2015 | January | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3310 | TD #6829-636-E | | Deposit | 1/12/2015 | January | 2015 | 1,072 | Unknown | Unknown | | | | | |
| 3311 | TD #6829-636-E | | Transfer | 1/15/2015 | January | 2015 | | | | 300 | To xx6287 | To Acct xx6287 | | |
| 3312 | TD #6829-636-E | | Electronic Withdraw | 1/15/2015 | January | 2015 | | | | 200 | Barclay Card | Expenses | | |
| 3313 | TD #6829-636-E | | Transfer | 1/20/2015 | January | 2015 | | | | 2,000 | To Acct xx1082 | To Acct xx1082 | | |
| 3314 | TD #6829-636-E | | Deposit | 1/23/2015 | January | 2015 | 950 | Unknown | Unknown | | | | | |
| 3315 | TD #6829-636-E | | Deposit | 1/26/2015 | January | 2015 | 1,100 | Unknown | Unknown | | | | | |
| 3316 | TD #6829-636-E | | Transfer | 1/26/2015 | January | 2015 | | | | 300 | To xx6287 | To Acct xx6287 | | |
| 3317 | TD #6829-636-E | | ACH Debit | 1/26/2015 | January | 2015 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3318 | TD #6829-636-E | | ACH Debit | 1/26/2015 | January | 2015 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3319 | TD #6829-636-E | | Interest | 2/3/2015 | February | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3320 | TD #6829-636-E | | Check | 2/5/2015 | February | 2015 | | | | 60 | #377 | Unknown | | No Checks Rec'd |
| 3321 | TD #6829-636-E | | Deposit | 2/6/2015 | February | 2015 | 1,585 | Unknown | Unknown | | | | | |
| 3322 | TD #6829-636-E | | Transfer | 2/6/2015 | February | 2015 | | | | 300 | To xx6287 | To Acct xx6287 | | |
| 3323 | TD #6829-636-E | | Electronic Withdraw | 2/6/2015 | February | 2015 | | | | 7 | Atlantic Electric | Expenses | | |
| 3324 | TD #6829-636-E | | Transfer | 2/9/2015 | February | 2015 | | | | 700 | To Acct xx1082 | To Acct xx1082 | | |
| 3325 | TD #6829-636-E | | Electronic Withdraw | 2/9/2015 | February | 2015 | | | | 217 | Atlantic Electric | Expenses | | |
| 3326 | TD #6829-636-E | | Transfer | 2/18/2015 | February | 2015 | | | | 500 | To Acct xx1082 | To Acct xx1082 | | |
| 3327 | TD #6829-636-E | | Deposit | 2/20/2015 | February | 2015 | 700 | Unknown | Unknown | | | | | |
| 3328 | TD #6829-636-E | | Transfer | 2/23/2015 | February | 2015 | | | | 300 | To Acct xx1082 | To Acct xx1082 | | |
| 3329 | TD #6829-636-E | | Transfer | 2/23/2015 | February | 2015 | | | | 3 | To Acct xx1082 | To Acct xx1082 | | |
| 3330 | TD #6829-636-E | | ACH Debit | 2/24/2015 | February | 2015 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3331 | TD #6829-636-E | | ACH Debit | 2/25/2015 | February | 2015 | | | | 22 | Safe Box | Safe Box | | |
| 3332 | TD #6829-636-E | | ACH Debit | 2/26/2015 | February | 2015 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3333 | TD #6829-636-E | | Transfer | 3/2/2015 | March | 2015 | 500 | From SV xx3280 | | | | | | |
| 3334 | TD #6829-636-E | | Deposit | 3/2/2015 | March | 2015 | 500 | Unknown | Unknown | | | | | |
| 3335 | TD #6829-636-E | | Transfer | 3/2/2015 | March | 2015 | 200 | From xx1082 | From Acct #1082 | | | | | |
| 3336 | TD #6829-636-E | | Debit | 3/2/2015 | March | 2015 | | | | 2,200 | Unknown | Unknown | | |
| 3337 | TD #6829-636-E | | Transfer | 3/2/2015 | March | 2015 | | | | 300 | To Acct xx1082 | To Acct xx1082 | | |
| 3338 | TD #6829-636-E | | Interest | 3/3/2015 | March | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3339 | TD #6829-636-E | | Debit | 3/4/2015 | March | 2015 | | | | 96 | Unknown | Unknown | | |
| 3340 | TD #6829-636-E | | Transfer | 3/5/2015 | March | 2015 | | | | 300 | To Acct xx1082 | To Acct xx1082 | | |
| 3341 | TD #6829-636-E | | Deposit | 3/6/2015 | March | 2015 | 1,100 | Unknown | Unknown | | | | | |
| 3342 | TD #6829-636-E | | Electronic Withdraw | 3/13/2015 | March | 2015 | | | | 257 | Atlantic Electric | Expenses | | |
| 3343 | TD #6829-636-E | | Electronic Withdraw | 3/13/2015 | March | 2015 | | | | 6 | Atlantic Electric | Expenses | | |
| 3344 | TD #6829-636-E | | Electronic Withdraw | 3/17/2015 | March | 2015 | | | | 300 | WFHM Mortgage | Mortgage | | |
| 3345 | TD #6829-636-E | | Transfer | 3/17/2015 | March | 2015 | | | | 200 | To xx6287 | To Acct xx6287 | | |
| 3346 | TD #6829-636-E | | ACH Debit | 3/24/2015 | March | 2015 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3347 | TD #6829-636-E | | ACH Debit | 3/26/2015 | March | 2015 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3348 | TD #6829-636-E | | Deposit | 3/30/2015 | March | 2015 | 700 | Unknown | Unknown | | | | | |
| 3349 | TD #6829-636-E | | Interest | 4/3/2015 | April | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3350 | TD #6829-636-E | | Maintenance | 4/3/2015 | April | 2015 | | | | 9 | Bank | Bank | | |
| 3351 | TD #6829-636-E | | Deposit | 4/7/2015 | April | 2015 | 1,100 | Unknown | Unknown | | | | | |
| 3352 | TD #6829-636-E | | Transfer | 4/8/2015 | April | 2015 | | | | 300 | To xx6287 | To Acct xx6287 | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3353 | TD #6829-636-E | | Check | 4/15/2015 | April | 2015 | | | | 1,103 | #521 | Unknown | | No Checks Rec'd |
| 3354 | TD #6829-636-E | | Deposit | 4/21/2015 | April | 2015 | 700 | Unknown | Unknown | | | | | |
| 3355 | TD #6829-636-E | | ACH Debit | 4/24/2015 | April | 2015 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3356 | TD #6829-636-E | | Deposit | 4/27/2015 | April | 2015 | 650 | Unknown | Unknown | | | | | |
| 3357 | TD #6829-636-E | | Zero Dollar DR | 4/27/2015 | April | 2015 | | | | - | Treasury Direct | Unknown | | |
| 3358 | TD #6829-636-E | | Zero Dollar DR | 4/27/2015 | April | 2015 | | | | - | Treasury Direct | Unknown | | |
| 3359 | TD #6829-636-E | | ACH Debit | 4/27/2015 | April | 2015 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3360 | TD #6829-636-E | | Interest | 5/1/2015 | May | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3361 | TD #6829-636-E | | Electronic Withdraw | 5/7/2015 | May | 2015 | | | | 300 | WFHM Mortgage | Mortgage | | |
| 3362 | TD #6829-636-E | | Transfer | 5/7/2015 | May | 2015 | | | | 200 | To xx6287 | To Acct xx6287 | | |
| 3363 | TD #6829-636-E | | Transfer | 5/7/2015 | May | 2015 | | | | 103 | To Acct xx1082 | To Acct xx1082 | | |
| 3364 | TD #6829-636-E | | ACH Debit | 5/11/2015 | May | 2015 | 1,572 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3365 | TD #6829-636-E | | ACH Debit | 5/11/2015 | May | 2015 | 1,572 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3366 | TD #6829-636-E | | Deposit | 5/13/2015 | May | 2015 | 1,100 | Unknown | Unknown | | | | | |
| 3367 | TD #6829-636-E | | Check | 5/14/2015 | May | 2015 | | | | 1,550 | #387 | Unknown | | No Checks Rec'd |
| 3368 | TD #6829-636-E | | Transfer | 5/14/2015 | May | 2015 | | | | 2 | To Acct xx1082 | To Acct xx1082 | | |
| 3369 | TD #6829-636-E | | Deposit | 5/15/2015 | May | 2015 | 700 | Unknown | Unknown | | | | | |
| 3370 | TD #6829-636-E | | Check | 5/18/2015 | May | 2015 | | | | 213 | #386 | Unknown | | No Checks Rec'd |
| 3371 | TD #6829-636-E | | ACH Debit | 5/20/2015 | May | 2015 | 1,313 | IRS Treas 310 Tax Ref | Unknown | | | | | |
| 3372 | TD #6829-636-E | | ACH Debit | 5/22/2015 | May | 2015 | 368 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3373 | TD #6829-636-E | | ACH Debit | 5/22/2015 | May | 2015 | 368 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3374 | TD #6829-636-E | | ACH Debit | 5/22/2015 | May | 2015 | 368 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3375 | TD #6829-636-E | | ACH Debit | 5/22/2015 | May | 2015 | 354 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3376 | TD #6829-636-E | | Check | 5/22/2015 | May | 2015 | | | | 41 | #390 | Unknown | | No Checks Rec'd |
| 3377 | TD #6829-636-E | | Check | 5/22/2015 | May | 2015 | | | | 21 | #389 | Unknown | | No Checks Rec'd |
| 3378 | TD #6829-636-E | | Deposit | 5/26/2015 | May | 2015 | 1,460 | Unknown | Unknown | | | | | |
| 3379 | TD #6829-636-E | | ACH Debit | 5/26/2015 | May | 2015 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3380 | TD #6829-636-E | | Electronic Withdraw | 5/26/2015 | May | 2015 | | | | 50 | Capital One Arc | Expenses | | |
| 3381 | TD #6829-636-E | | ACH Debit | 5/27/2015 | May | 2015 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3382 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 1,572 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3383 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 1,572 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3384 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 1,572 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3385 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 361 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3386 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 361 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3387 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 361 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3388 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 361 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3389 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 354 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3390 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 347 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3391 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 347 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3392 | TD #6829-636-E | | Deposit | 5/28/2015 | May | 2015 | 340 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3393 | TD #6829-636-E | | Electronic Withdraw | 5/29/2015 | May | 2015 | | | | 8 | Barclay Card | Expenses | | |
| 3394 | TD #6829-636-E | | Check | 6/1/2015 | June | 2015 | | | | 400 | #289 | Unknown | | No Checks Rec'd |
| 3395 | TD #6829-636-E | | Electronic Withdraw | 6/1/2015 | June | 2015 | | | | 200 | Citicard | Expenses | | |
| 3396 | TD #6829-636-E | | Electronic Withdraw | 6/1/2015 | June | 2015 | | | | 138 | Discover | Expenses | | |
| 3397 | TD #6829-636-E | | Electronic Withdraw | 6/1/2015 | June | 2015 | | | | 35 | American Express ARC | Expenses | | |
| 3398 | TD #6829-636-E | | Electronic Withdraw | 6/1/2015 | June | 2015 | | | | 6 | Capital One ARC | Expenses | | |
| 3399 | TD #6829-636-E | | Electronic Withdraw | 6/2/2015 | June | 2015 | | | | 62 | Gap Pmt | Expenses | | |
| 3400 | TD #6829-636-E | | Interest | 6/3/2015 | June | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3401 | TD #6829-636-E | | Deposit | 6/5/2015 | June | 2015 | 1,650 | Unknown | Unknown | | | | | |
| 3402 | TD #6829-636-E | | Electronic Withdraw | 6/5/2015 | June | 2015 | | | | 300 | Chase Payment | Expenses | | |
| 3403 | TD #6829-636-E | | Check | 6/8/2015 | June | 2015 | | | | 1,628 | #395 | Unknown | | No Checks Rec'd |
| 3404 | TD #6829-636-E | | Electronic Withdraw | 6/8/2015 | June | 2015 | | | | 1,000 | American Express ARC | Expenses | | |
| 3405 | TD #6829-636-E | | Check | 6/8/2015 | June | 2015 | | | | 942 | #391 | Unknown | | No Checks Rec'd |
| 3406 | TD #6829-636-E | | Check | 6/8/2015 | June | 2015 | | | | 942 | #393 | Unknown | | No Checks Rec'd |
| 3407 | TD #6829-636-E | | Check | 6/8/2015 | June | 2015 | | | | 942 | #394 | Unknown | | No Checks Rec'd |
| 3408 | TD #6829-636-E | | Check | 6/8/2015 | June | 2015 | | | | 627 | #392 | Unknown | | No Checks Rec'd |
| 3409 | TD #6829-636-E | | Check | 6/8/2015 | June | 2015 | | | | 400 | #305 | Unknown | | No Checks Rec'd |
| 3410 | TD #6829-636-E | | Check | 6/8/2015 | June | 2015 | | | | 300 | #303 | Unknown | | No Checks Rec'd |
| 3411 | TD #6829-636-E | | Electronic Withdraw | 6/8/2015 | June | 2015 | | | | 200 | Kohls | Expenses | | |
| 3412 | TD #6829-636-E | | Check | 6/8/2015 | June | 2015 | | | | 200 | #304 | Unknown | | No Checks Rec'd |
| 3413 | TD #6829-636-E | | Electronic Withdraw | 6/8/2015 | June | 2015 | | | | 200 | Target | Expenses | | Warrington, PA |
| 3414 | TD #6829-636-E | | Check | 6/8/2015 | June | 2015 | | | | 160 | #296 | Unknown | | No Checks Rec'd |
| 3415 | TD #6829-636-E | | Electronic Withdraw | 6/8/2015 | June | 2015 | | | | 140 | American Express ARC | Expenses | | |
| 3416 | TD #6829-636-E | | Electronic Withdraw | 6/8/2015 | June | 2015 | | | | 10 | Atlantic Electric | Expenses | | |
| 3417 | TD #6829-636-E | | Check | 6/8/2015 | June | 2015 | | | | 171 | #308 | Unknown | | No Checks Rec'd |
| 3418 | TD #6829-636-E | | Electronic Withdraw | 6/9/2015 | June | 2015 | | | | 47 | Atlantic Electric | Expenses | | |
| 3419 | TD #6829-636-E | | Transfer | 6/10/2015 | June | 2015 | 3,000 | From CK xx1082 | From Acct #1082 | | | | | |
| 3420 | TD #6829-636-E | | Transfer | 6/10/2015 | June | 2015 | | | | 5,000 | To Acct xx1082 | To Acct xx1082 | | |
| 3421 | TD #6829-636-E | | Check | 6/12/2015 | June | 2015 | | | | 5,000 | #397 | Unknown | | No Checks Rec'd |
| 3422 | TD #6829-636-E | | Check | 6/12/2015 | June | 2015 | | | | 345 | #298 | Unknown | | No Checks Rec'd |
| 3423 | TD #6829-636-E | | Transfer | 6/15/2015 | June | 2015 | | | | 200 | To xx6287 | To Acct xx6287 | | |
| 3424 | TD #6829-636-E | | Check | 6/15/2015 | June | 2015 | | | | 68 | #396 | Unknown | | No Checks Rec'd |
| 3425 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 114 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3426 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 113 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3427 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 103 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3428 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 103 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3429 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 103 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3430 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 103 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3431 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3432 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |

Kremsky v Kremsky Report Schedules
2/7/2017; 4:49 PM



For Discussion Purposes Only

Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Transaction | | | Deposit | | | Withdraw | | | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Date | Month | Year | Amount | From Account | DBucket | Amount | To Account | WBucket | | |
| 3433 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3434 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3435 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3436 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3437 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3438 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3439 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3440 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3441 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3442 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3443 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3444 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3445 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3446 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3447 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3448 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3449 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3450 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3451 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3452 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3453 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3454 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3455 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 102 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3456 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3457 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3458 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3459 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3460 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3461 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3462 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3463 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3464 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3465 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3466 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3467 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3468 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3469 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3470 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3471 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3472 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3473 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3474 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3475 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3476 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3477 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3478 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3479 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3480 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3481 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3482 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 101 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3483 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 100 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3484 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 100 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3485 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 100 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3486 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 100 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3487 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 100 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3488 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 100 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3489 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 100 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3490 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 100 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3491 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 100 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3492 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 100 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3493 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 83 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3494 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 83 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3495 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 83 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3496 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 83 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3497 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 83 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3498 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 83 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3499 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3500 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3501 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3502 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3503 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3504 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3505 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3506 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3507 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3508 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3509 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3510 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 81 | APA Treas 310 Misc Pay | Unknown | | | | | |
| 3511 | TD #6829-636-E | | Deposit | 6/17/2015 | June | 2015 | 800 | Unknown | Unknown | | | | | |
| 3512 | TD #6829-636-E | | Debit | 6/22/2015 | June | 2015 | | | | 3,000 | Unknown | Unknown | | |



Analysis of Kenneth Kremsky's Accounts
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Transaction Date | Month | Year | Deposit Amount | From Account | DBucket | Withdraw Amount | To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3513 | TD #6829-636-E | | ACH Debit | 6/24/2015 | June | 2015 | | | | 5,000 | American Express Epay | Expenses | | |
| 3514 | TD #6829-636-E | | ACH Debit | 6/24/2015 | June | 2015 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3515 | TD #6829-636-E | | Deposit | 6/25/2015 | June | 2015 | 1,050 | Unknown | Unknown | | | | | |
| 3516 | TD #6829-636-E | | ACH Debit | 6/26/2015 | June | 2015 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3517 | TD #6829-636-E | | Transfer | 6/30/2015 | June | 2015 | | | | 2,000 | To Acct xx1082 | To Acct xx1082 | | |
| 3518 | TD #6829-636-E | | Interest | 7/3/2015 | July | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3519 | TD #6829-636-E | | Deposit | 7/7/2015 | July | 2015 | 1,970 | Unknown | Unknown | | | | | |
| 3520 | TD #6829-636-E | | Check | 7/10/2015 | July | 2015 | | | | 991 | #398 | Unknown | | No Checks Rec'd |
| 3521 | TD #6829-636-E | | Deposit | 7/13/2015 | July | 2015 | 1,067 | Unknown | Unknown | | | | | |
| 3522 | TD #6829-636-E | | Transfer | 7/14/2015 | July | 2015 | | | | 300 | To xx6287 | To Acct xx6287 | | |
| 3523 | TD #6829-636-E | | Deposit | 7/20/2015 | July | 2015 | 1,993 | Unknown | Unknown | | | | | |
| 3524 | TD #6829-636-E | | Deposit | 7/20/2015 | July | 2015 | 1,125 | Unknown | Unknown | | | | | |
| 3525 | TD #6829-636-E | | ACH Debit | 7/24/2015 | July | 2015 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3526 | TD #6829-636-E | | ACH Debit | 7/27/2015 | July | 2015 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3527 | TD #6829-636-E | | Interest | 8/3/2015 | August | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3528 | TD #6829-636-E | | Transfer | 8/6/2015 | August | 2015 | | | | 200 | To xx6287 | To Acct xx6287 | | |
| 3529 | TD #6829-636-E | | Deposit | 8/7/2015 | August | 2015 | 1,555 | Unknown | Unknown | | | | | |
| 3530 | TD #6829-636-E | | Deposit | 8/10/2015 | August | 2015 | 650 | Unknown | Unknown | | | | | |
| 3531 | TD #6829-636-E | | Deposit | 8/14/2015 | August | 2015 | 500 | Unknown | Unknown | | | | | |
| 3532 | TD #6829-636-E | | Deposit | 8/17/2015 | August | 2015 | 0 | Paypal Verifybank | Bank | | | | | |
| 3533 | TD #6829-636-E | | Deposit | 8/17/2015 | August | 2015 | 0 | Paypal Verifybank | Bank | | | | | |
| 3534 | TD #6829-636-E | | ACH Debit | 8/17/2015 | August | 2015 | | | | 0 | Paypal Verifybank | Paypal Transfer | | |
| 3535 | TD #6829-636-E | | Deposit | 8/19/2015 | August | 2015 | 1,400 | Paypal Xfer | Paypal Transfer | | | | | |
| 3536 | TD #6829-636-E | | Deposit | 8/20/2015 | August | 2015 | 1,800 | Unknown | Unknown | | | | | |
| 3537 | TD #6829-636-E | | Debit | 8/20/2015 | August | 2015 | | | | 3,000 | Unknown | Unknown | | |
| 3538 | TD #6829-636-E | | ACH Debit | 8/25/2015 | August | 2015 | | | | 93 | AAA Life Ins Prem | AAA Life Ins Prem | | |
| 3539 | TD #6829-636-E | | ACH Debit | 8/26/2015 | August | 2015 | | | | 143 | Newyorklife-AARP Ins | Newyorklife-AARP Ins | | |
| 3540 | TD #6829-636-E | | Interest | 9/3/2015 | September | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3541 | TD #6829-636-E | | Transfer | 9/18/2015 | September | 2015 | | | | 200 | To xx6287 | To Acct xx6287 | | |
| 3542 | TD #6829-636-E | | Electronic Withdraw | 9/21/2015 | September | 2015 | | | | 27 | Paypal Xfer | Paypal Transfer | | |
| 3543 | TD #6829-636-E | | Debit | 9/22/2015 | September | 2015 | | | | 3,500 | Unknown | Unknown | | |
| 3544 | TD #6829-636-E | | Debit | 9/25/2015 | September | 2015 | | | | 200 | Unknown | Unknown | | |
| 3545 | TD #6829-636-E | | Transfer | 10/1/2015 | October | 2015 | | | | 200 | To CC xx3176 | To CC xx3176 | | |
| 3546 | TD #6829-636-E | | Transfer | 10/1/2015 | October | 2015 | | | | 200 | To xx6287 | To Acct xx6287 | | |
| 3547 | TD #6829-636-E | | Interest | 10/2/2015 | October | 2015 | 0 | Bank | Interest Earned | | | | | |
| 3548 | TD #6829-636-E | | Transfer | 10/6/2015 | October | 2015 | | | | 2,000 | To Acct xx1082 | To Acct xx1082 | | |
| 3549 | TD #6829-636-E | | Transfer | 10/6/2015 | October | 2015 | | | | 200 | To CC xx3176 | To CC xx3176 | | |
| 3550 | TD #6829-636-E | | Transfer | 10/8/2015 | October | 2015 | | | | 800 | To Acct xx1082 | To Acct xx1082 | | |
| 3551 | BOA #5587 | | Service (Maintenance) Fee | 11/20/2014 | November | 2014 | | | | (25) | Bank of America | Bank of America | | |
| 3552 | BOA #5587 | | Service (Maintenance) Fee | 12/23/2014 | December | 2014 | | | | (25) | Bank of America | Bank of America | | |
| 3553 | BOA #5587 | | Service (Maintenance) Fee | 1/23/2015 | January | 2015 | | | | (25) | Bank of America | Bank of America | | |
| 3554 | BOA #5587 | | Service (Maintenance) Fee | 2/20/2015 | February | 2015 | | | | (25) | Bank of America | Bank of America | | |
| 3555 | BOA #5587 | | Service (Maintenance) Fee | 3/24/2015 | March | 2015 | | | | (25) | Bank of America | Bank of America | | |
| 3556 | BOA #5587 | | Service (Maintenance) Fee | 4/23/2015 | April | 2015 | | | | (25) | Bank of America | Bank of America | | |
| 3557 | BOA #5587 | | Transfer | 4/24/2015 | April | 2015 | 35 | Savings - BOA #0210 | From Acct #0210 | | | | | |
| 3558 | BOA #0210 | | Transfer | 4/24/2015 | April | 2015 | | | | (35) | #5587 | Unknown | | |
| 3559 | BOA #5587 | | Forced Closed Account | 5/26/2015 | May | 2015 | 20 | Unknown | Unknown | | | | | |
| 3560 | BOA #0210 | | Service (Maintenance) Fee | 7/24/2015 | July | 2015 | | | | (5) | Bank of America | Bank of America | | |
| 3561 | BOA #0210 | | Service (Maintenance) Fee | 8/24/2015 | August | 2015 | | | | (5) | Bank of America | Bank of America | | |
| 3562 | BOA #0210 | | Service (Maintenance) Fee | 9/23/2015 | September | 2015 | | | | (5) | Bank of America | Bank of America | | |
| 3563 | CB #6233615341 | | Transfer | 6/27/2014 | June | 2014 | | | | (200) | #6017631024 | Transfer | | Unknown |
| 3564 | CB #6233615341 | | Transfer | 6/30/2014 | June | 2014 | | | | 5,000 | Unknown | Unknown | | |
| 3565 | CB #6233615341 | | Withdrawal | 7/21/2014 | July | 2014 | | | | (200) | #6017631024 | ATM Withdraw | | |
| 3566 | CB #6233615341 | | Deposit | 7/21/2014 | July | 2014 | 300 | Unknown | Unknown | | | | | |
| 3567 | CB #6233615341 | | Interest | 7/24/2014 | July | 2014 | 0 | Unknown | Unknown | | | | | |
| 3568 | CB #6233615341 | | Transfer | 9/22/2014 | September | 2014 | | | | (300) | #6017631024 | Transfer | | Unknown |
| 3569 | CB #6233615341 | | Deposit | 8/29/2014 | August | 2014 | 200 | Unknown | Unknown | | | | | |
| 3570 | CB #6233615341 | | Transfer | 10/21/2014 | October | 2014 | | | | (125) | #6017631024 | Transfer | | Unknown |
| 3571 | CB #6233615341 | | Deposit | 10/17/2014 | October | 2014 | 300 | Unknown | Unknown | | | | | |
| 3572 | CB #6233615341 | | Deposit | 10/31/2014 | October | 2014 | 8,000 | Ironbeam Acct #7999 | Ironbeam Acct #7999 | | | | | |
| 3573 | CB #6233615341 | | Interest | 11/26/2014 | November | 2014 | 0 | Unknown | Unknown | | | | | |
| 3574 | CB #6233615341 | | Check | 12/18/2014 | December | 2014 | | | | (300) | Unknown | Unknown | | |
| 3575 | CB #6233615341 | | Check | 12/19/2014 | December | 2014 | | | | (200) | Unknown | Unknown | | |
| 3576 | CB #6233615341 | | Check | 12/23/2014 | December | 2014 | | | | (350) | Unknown | Unknown | | |
| 3577 | CB #6233615341 | | Check | 12/9/2014 | December | 2014 | | | | (92) | Atlantic Electric | Expenses | | |
| 3578 | CB #6233615341 | | Check | 12/9/2014 | December | 2014 | | | | (9) | Atlantic Electric | Expenses | | |
| 3579 | CB #6233615341 | | Withdrawal | 12/19/2014 | December | 2014 | | | | (950) | Unknown | Unknown | | |
| 3580 | CB #6233615341 | | Interest | 12/23/2014 | December | 2014 | 0 | Unknown | Unknown | | | | | |
| 3581 | CB #6233615341 | | Check | 12/26/2014 | December | 2014 | | | | (5,031) | Unknown | Unknown | | |
| 3582 | CB #6233615341 | | Check | 1/5/2015 | January | 2015 | | | | (160) | Unknown | Unknown | | |
| 3583 | CB #6233615341 | | Interest | 1/27/2015 | January | 2015 | 0 | Unknown | Unknown | | | | | |
| 3584 | CB #6233615341 | | Transfer | 2/9/2015 | February | 2015 | | | | (300) | #6017631024 | Transfer | | Unknown |
| 3585 | CB #6233615341 | | Interest | 2/25/2015 | February | 2015 | 0 | Unknown | Unknown | | | | | |
| 3586 | CB #6233615341 | | Check | 3/24/2015 | March | 2015 | | | | (6) | Unknown | Unknown | | |
| 3587 | CB #6233615341 | | Check | 3/23/2015 | March | 2015 | | | | (3,000) | Chase | Expenses | | |
| 3588 | CB #6233615341 | | Check | 3/23/2015 | March | 2015 | | | | (500) | Chase | Expenses | | |
| 3589 | CB #6233615341 | | Deposit | 3/13/2015 | March | 2015 | 8,000 | Ironbeam Acct #7999 | Ironbeam Acct #7999 | | | | | |
| 3590 | CB #6233615341 | | Deposit | 3/19/2015 | March | 2015 | 4,500 | From Acct #7999 | From Acct #7999 | | | | | |
| 3591 | CB #6233615341 | | Interest | 3/24/2015 | March | 2015 | 0 | Unknown | Unknown | | | | | |
| 3592 | CB #6233615341 | | Check | 3/26/2015 | March | 2015 | | | | (95) | Unknown | Unknown | | |



For Discussion Purposes Only

**Analysis of Kenneth Kremsky's Accounts**
Kremsky v. Kremsky

| Ref | Account | Payee | Description | Date | Transaction Month | Year | Amount | Deposit From Account | DBucket | Amount | Withdraw To Account | WBucket | Acct No. | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3593 | CB #6233615341 | | Check | 4/10/2015 | April | 2015 | | | | (64) | Unknown | Unknown | | |
| 3594 | CB #6233615341 | | Check | 4/10/2015 | April | 2015 | | | | (25) | Unknown | Unknown | | |
| 3595 | CB #6233615341 | | Check | 3/25/2015 | March | 2015 | | | | (2,003) | Rbs Citizen | Unknown | | |
| 3596 | CB #6233615341 | | Check | 3/26/2015 | March | 2015 | | | | (1,000) | Citicard | Expenses | | |
| 3597 | CB #6233615341 | | Check | 4/10/2015 | April | 2015 | | | | (415) | Peco | Expenses | | |
| 3598 | CB #6233615341 | | Check | 4/10/2015 | April | 2015 | | | | (10) | Gap | Expenses | | |
| 3599 | CB #6233615341 | | Check | 4/13/2015 | April | 2015 | | | | (400) | Target | Expenses | | Warrington, PA |
| 3600 | CB #6233615341 | | Interest | 4/23/2015 | April | 2015 | 0 | Unknown | Unknown | | | | | |
| 3601 | CB #6233615341 | | Transfer | 4/27/2015 | April | 2015 | | | | (300) | #6017631024 | Transfer | | Unknown |
| 3602 | CB #6233615341 | | Transfer | 4/27/2015 | April | 2015 | | | | (3,000) | #6017631024 | Transfer | | Unknown |
| 3603 | CB #6233615341 | | Check | 4/27/2015 | April | 2015 | | | | (2,000) | Chase | Expenses | | |
| 3604 | CB #6233615341 | | Transfer | 4/28/2015 | April | 2015 | | | | (250) | #6017631024 | Transfer | | Unknown |
| 3605 | CB #6233615341 | | Transfer | 5/26/2015 | May | 2015 | | | | (335) | #6017631024 | Transfer | | Unknown |
| 3606 | CB #6233615341 | | Transfer | 4/27/2015 | April | 2015 | 3,000 | #6017631024 | Unknown | | | | | |
| 3607 | CB #6233615341 | | Interest | 5/26/2015 | May | 2015 | 0 | Unknown | Unknown | | | | | |
| 3608 | CB #6233615341 | | Na Payment | 5/27/2015 | May | 2015 | | | | (160) | Citizens Bank | Expenses | | |
| 3609 | CB #6233615341 | | Transfer | 5/28/2015 | May | 2015 | | | | (250) | #6017631024 | Transfer | | Unknown |
| 3610 | CB #6233615341 | | Interest | 6/23/2015 | June | 2015 | 0 | Unknown | Unknown | | | | | |
| 3611 | CB #6233615341 | | Transfer | 6/29/2015 | June | 2015 | | | | (250) | #6017631024 | Transfer | | Unknown |
| 3612 | CB #6233615341 | | Withdrawal | 6/30/2015 | June | 2015 | | | | (2,000) | Unknown | Unknown | | |
| 3613 | CB #6233615341 | | Transfer | 6/30/2015 | June | 2015 | 350 | #6017631024 | | | | | | |
| 3614 | CB #6233615341 | | Interest | 7/23/2015 | July | 2015 | 0 | Unknown | Unknown | | | | | |
| 3615 | CB #6233615341 | | Transfer | 7/28/2015 | July | 2015 | | | | (250) | #6017631024 | Transfer | | Unknown |
| 3616 | CB #6233615341 | | Transfer | 8/28/2015 | August | 2015 | | | | (250) | #6017631024 | Transfer | | Unknown |
| 3617 | CB #6233615341 | | Transfer | 10/15/2015 | October | 2015 | | | | (250) | #6017631024 | Transfer | | Unknown |
| 3618 | CB #6233615341 | | Transfer | 10/15/2015 | October | 2015 | 300 | #6017631024 | | | | | | |
| 3619 | CB #257409587 | | Transfer | 12/16/2015 | December | 2015 | 300 | #6017631024 | | | | | | |



# Appendix 4



**Brad R. Ryden | CPA, CFF | Partner**

**T** 215.238.1919 • **F** 215.238.9138 • **E** bryden@mdd.com • 399 Market Street, Suite 300 • Philadelphia, PA 19106

**Position**
Matson, Driscoll & Damico, LLP – (1985 – Present)

**Professional Experience**
> Professional specialization has been in performing analyses of financial and operating data necessary for determination and verification of insurance claims and economic losses sustained due to property damage and casualty losses, as well as other business disruptions.

> Types of engagements include: business interruption, extra expense, inventory, physical damage reconstruction projects, builders risk, employee fraud and embezzlement cases, insurance fraud, financial condition analyses on arson cases, product liability, and third party disputes.  Primarily engaged by insurance companies, independent adjusting firms, and attorneys.

> Industry experience includes steel, petrochemical, utilities, cogeneration facilities, pulp and paper, glass manufacturing, printing presses, health care, hotel and restaurant, casinos, banking, consumer goods manufacturing, retail and wholesale sales.  Significant experience with Fortune 500 companies, as well as small to mid-size corporations, partnerships and sole proprietorships.

> Litigation support experience includes expert testimony in state and federal court. Consultant for United States Attorney, Bureau of Alcohol, Tobacco and Firearms, the United States Department of Agriculture in Philadelphia.

> Conducted seminars on accounting for commercial property losses including business interruption, overhead costs in inventory, business interruption value reporting.

**Certifications & Memberships**
Certified Public Accountant – Licensed in Pennsylvania & Texas
Certified in Financial Forensics
American Institute of Certified Public Accountants
Pennsylvania Institute of Certified Public Accountants

**Education**
1985 Bachelor of Business Administration, Augustana College – Rock Island, IL



**FORENSIC ACCOUNTANTS**

## Brad R. Ryden | CPA, CFF | Partner

**T** 215.238.1919 • **F** 215.238.9138 • **E** bryden@mdd.com • 399 Market Street, Suite 300 • Philadelphia, PA 19106

## Summary of Expert Testimony

> Whemco – Ohio Foundry, Inc., v. The Hartford Steam Boiler Inspection and Insurance Company – United States District Court for the Northern District of Ohio Case # 10-cv-01531. Expert Witness deposition testimony – May 31, 2011

> Whemco – Ohio Foundry, Inc., v. The Hartford Steam Boiler Inspection and Insurance Company – United States District Court for the Northern District of Ohio Case # 10-cv-01531. Expert Witness trial testimony – July 13, 2011 (qualified as an expert witness)

> FO Club, LLC d/b/a B&R Health and Fit Club v. LA Fitness International LLC – In the Court of Common Pleas, Bucks County, Pennsylvania Case #08-12545-30-5.  Expert Witness deposition testimony – February 20, 2013

> International Paper Company v. IFS Industries, Incorporated – In the United States District Court for the Western District of Tennessee Western Division Case No. 11-2865.  Expert Witness deposition testimony – March 8, 2013

> Public Service Electric and Gas Company v. Colonnelli Brothers, Inc., City of Elizabeth, New Jersey, American Water Company, Inc., John Does 1-10 and ABC Corps. 1-10 – In the Superior Court of the State of New Jersey Law Division:  Union County.  Docket No. UNN-L-2919-10.  Expert Witness deposition testimony – August 14, 2013

> International Paper Company v. IFS Industries, Incorporated – In the United States District Court for the Western District of Tennessee Western Division Case No. 11-2865.  Expert Witness trial testimony – October 25, 2013 (qualified as an expert witness)

> Christopher's Restaurant, Inc. and Terry Meron and James Murry v. New York State Electric and Gas Corporation and Harvey Electric Company, Inc. – In the State of New York Supreme Court County of Clinton Case No. 2010-00001540.  Expert Witness trial testimony – June 5, 2014 (qualified as an expert witness)

> Niksun, Inc., v. Hartford Fire Insurance Company and Hartford Fire Insurance Company (counterclaim) v. Niksun, Inc., (counterclaim) – In the United States District Court for the District of New Jersey Civil Action No. 3:12-CV-07893-AET-TJB.  Fact witness deposition testimony – October 29, 2015

> Hartford Fire Insurance Company v. Livingston Fire Protection, Inc. – Case No. PJM 14 – 1615 – Expert Witness deposition testimony – November 20, 2015



**Brad R. Ryden | CPA, CFF | Partner**

**T** 215.238.1919 • **F** 215.238.9138 • **E** bryden@mdd.com • 399 Market Street, Suite 300 • Philadelphia, PA 19106

**Summary of Expert Testimony Continued**

> Dyvex Industries, Inc. v. Agilex Flavors and Fragrances, Inc., Aromatic Technologies, Inc., Aroma Tech – In the United States District Court for the Middle District of Pennsylvania – Case No. 3:12-cv-00979-ARC – Expert Witness deposition testimony – June 22, 2016.

> Pictorial Offset Corporation; DGL Realty Associates, LP; 99 Amor Realty Associates LLC; Pictorial Mailworks, LLC; SNV Logistics, LLC; and Graphic Arts Logistics, LLC, v. Zurich American Insurance Company – United States District Court for the District of New Jersey Civil Action No. 14-cv-05024 (ES-MAH).  Expert Witness deposition testimony – September 7, 2016